PRINT

| PRODUCT | (All) |
| SITE | (All) |
| REGION | (All) |
| TEAM | (All) |
| GROUP | (All) |

CLOSE

Click to Sort Dates

## WEEKLY TRACKING - QTR VIEW
### As of JUNE 30, 2011

MONTHLY AVERAGES

| | QTR | | | MONTH | | APRI1 | | MAY11 | | 201102 JUN11 | | QTD | QTR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Data | 2011Q2 ACTUAL | 2011Q3 ACTUAL | 2011Q4 ACTUAL | 2011Q4 ACTUAL | 2011Q1 ACTUAL | ACTUAL | PLAN | ACTUAL | PLAN | ACTUAL | PLAN | ACTUAL | PLAN |
| **Paid Recoveries *** | | | | | | | | | | | | | |
| Inventory (#) | 36,762 | 36,665 | 36,634 | 36,435 | 36,607 | | 36,402 | | 36,389 | | 36,466 | | |
| Recoveries (#) | 361 | 336 | 331 | 314 | 368 | 341 | 350 | 329 | 310 | 331 | 343 | 333 |
| 0-12 Mos | 255 | 243 | 230 | 234 | 260 | 243 | 236 | 232 | 200 | 233 | 233 | 236 |
| 13-24 Mos | 51 | 51 | 58 | 48 | 66 | 48 | 59 | 47 | 46 | 50 | 57 | 48 |
| 25-36 Mos | 21 | 18 | 22 | 15 | 18 | 19 | 28 | 19 | 37 | 19 | 28 | 19 |
| 37-60 Mos | 22 | 10 | 9 | 8 | 11 | 16 | 11 | 15 | 15 | 14 | 12 | 15 |
| 61-120 Mos | 8 | 11 | 8 | 7 | 6 | 9 | 13 | 10 | 7 | 10 | 9 | 10 |
| 121 + Mos | 3 | 3 | 4 | 3 | 7 | 6 | 1 | 6 | 5 | 5 | 4 | 6 |
| Recovery - Total | 361 | 336 | 331 | 314 | 368 | 341 | 350 | 329 | 310 | 331 | 343 | 333 |
| Recoveries / Day | 17 | 16 | 16 | 15 | 18 | 16 | 17 | 16 | 14 | 15 | 16 | 16 |
| Actual to Plan % | 101.5% | 97.6% | 99.7% | 94.5% | 108.1% | 100.0% | 106.5% | 100.0% | 93.6% | 100.0% | 102.8% | 100.0% |
| **Paid Reopens *** | | | | | | | | | | | | | |
| # Reopen | 40 | 43 | 30 | 45 | 40 | 39 | 47 | 39 | 55 | 41 | 48 | 39 |
| Rate % | 11.0% | 12.7% | 9.2% | 14.2% | 10.9% | 11.4% | 13.4% | 11.8% | 18.1% | 12.3% | 13.9% | 13.3% |
| **LAR - Current:** | | | | | | | | | | | | | |
| # Decisions | 766 | 757 | 721 | 718 | 774 | 726 | 722 | 778 | 770 | 798 | 755 | 767 |
| # Approvals | 622 | 606 | 598 | 591 | 651 | 592 | 617 | 634 | 649 | 650 | 639 | 625 |
| LAR - Total % | 81.1% | 80.1% | 82.9% | 82.4% | 84.1% | 81.5% | 85.5% | 81.5% | 84.3% | 81.5% | 84.6% | 81.5% |

\* Paid Recoveries are those open at the BOM, with payment prior to end of month.

\*\* Paid Reopens are claims which have received 2nd payment prior in current month, reopen in the month and remain open.

The financial metrics contained in this report reflect general business projections based on the company's historical experience adjusted for its current business composition and outlook. They represent broad guideposts only, and do not constitute any form of denial or closure targets. They may not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial accountabilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists.

PLA-MS-BROFFMAN-IDI WEEKLY TRACKING-000002

CONFIDENTIAL

**EXHIBIT 13a**
**Page 2 of 10**

PRINT

| PRODUCT | (All) |
| SITE | (All) |
| REGION | (All) |
| TEAM | (All) |
| GROUP | (All) |

## WEEKLY TRACKING - QTR VIEW
### As of MARCH 31, 2011

Click to Sort Dates

MONTHLY AVERAGES

CLOSE

| Data | 2010Q1 ACTUAL | 2010Q2 ACTUAL | 2010Q3 ACTUAL | 2010Q4 ACTUAL | JAN11 ACTUAL | JAN11 PLAN | FEB11 ACTUAL | FEB11 PLAN | MAR11 ACTUAL | MAR11 PLAN | 2011Q1 ACTUAL | 2011Q1 PLAN | QTD ACTUAL | QTR PLAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Paid Recoveries *** | | | | | | | | | | | | | | |
| Inventory (#) | 36,560 | 36,580 | 36,453 | 36,453 | 36,304 | | 36,204 | | 36,245 | | 36,245 | | 36,231 | |
| Recoveries (#) | 371 | 360 | 336 | 310 | 317 | 333 | 297 | 328 | 328 | 337 | 328 | 328 | 314 | 333 |
| 0-12 Mos | 267 | 254 | 243 | 230 | 253 | 236 | 213 | 228 | 235 | 240 | 235 | 228 | 234 | 235 |
| 13-24 Mos | 60 | 51 | 51 | 58 | 29 | 50 | 56 | 51 | 57 | 48 | 57 | 51 | 47 | 50 |
| 25-36 Mos | 22 | 21 | 18 | 22 | 19 | 18 | 12 | 19 | 14 | 19 | 14 | 19 | 15 | 19 |
| 37-60 Mos | 12 | 22 | 10 | 9 | 9 | 15 | 7 | 15 | 8 | 15 | 8 | 15 | 8 | 15 |
| 61-120 Mos | 8 | 8 | 10 | 8 | 4 | 9 | 6 | 9 | 10 | 9 | 9 | 9 | 7 | 9 |
| 121+ Mos | 2 | 3 | 3 | 4 | 3 | 5 | 3 | 6 | 4 | 6 | 6 | 6 | 3 | 6 |
| Recovery - Total | 371 | 360 | 336 | 330 | 317 | 333 | 297 | 323 | 328 | 337 | 323 | 328 | 314 | 333 |
| Recoveries / Day | 18 | 17 | 16 | 16 | 16 | 17 | 15 | 16 | 14 | 15 | 16 | 16 | 15 | 16 |
| Actual to Plan % | 102.6% | 101.3% | 97.5% | 99.6% | 95.3% | 100.0% | 90.6% | 100.0% | 97.3% | 100.0% | 97.3% | 100.0% | 94.4% | 100.0% |
| **Paid Reopens *** | | | | | | | | | | | | | | |
| # Reopen | 34 | 39 | 43 | 30 | 36 | 41 | 40 | 41 | 58 | 40 | 41 | 41 | 45 | 41 |
| Rate % | 9.1% | 10.9% | 12.7% | 9.2% | 11.4% | 12.3% | 13.5% | 12.5% | 17.7% | 11.9% | 12.5% | 12.3% | 14.2% | 12.2% |
| **LAR - Current *** | | | | | | | | | | | | | | |
| # Decisions | 791 | 766 | 757 | 721 | 648 | 733 | 678 | 716 | 827 | 712 | 716 | 733 | 718 | 721 |
| # Approvals | 652 | 622 | 606 | 598 | 527 | 598 | 567 | 583 | 630 | 581 | 583 | 598 | 591 | 587 |
| LAR - Total % | 82.4% | 81.1% | 80.1% | 82.9% | 81.3% | 81.5% | 83.6% | 81.5% | 82.2% | 81.5% | 81.5% | 81.5% | 82.4% | 81.5% |

\* Paid Recoveries are those open at the BOM, w/a payment prior to end of month

\*\* Paid Reopens are claims which have received first payment prior to current month, reopen in the month and remain open.

The financial metrics contained in this report reflect general business projections based on the company's historical experience, adjusted for its current business composition and outlook. They represent broad guideposts only, and do not constitute any form of denial or income target. They may not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial accountabilities only, and are not intended for, and should not be shared with, Claim/Disability Specialists.

CONFIDENTIAL

PLA-MS-BROFFMAN-IDI WEEKLY TRACKING-000001

**EXHIBIT 13a**
**Page 1 of 10**

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
TRIAL EXHIBIT 13a
CASE 3-cv-06322-JSW
DATE
APR 2 2015
BY
LISA R. CLARK DEPUTY CLERK

EXHIBIT
PENGAD 800-631-6989

PRINT | CLOSE

| PRODUCT | (All) |
| SITE | (All) |
| REGION | (All) |
| TEAM | (All) |
| GROUP | (All) |

## WEEKLY TRACKING - QTR VIEW
### As of SEPTEMBER 30, 2011

Click to Sort Dates

### MONTHLY AVERAGES

| Data | 2011Q3 QTR ACTUAL | 2011Q4 QTR ACTUAL (MONTH) | 2011Q1 ACTUAL (MONTH) | 2011Q2 ACTUAL | JUL11 ACTUAL | JUL11 PLAN | AUG11 ACTUAL | AUG11 PLAN | SEP11 ACTUAL | SEP11 PLAN | QTD ACTUAL | QTR PLAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Paid Recoveries \*** | | | | | | | | | | | | |
| Inventory (#) | 36,665 | 36,634 | 36,435 | 36,466 | 36,350 | | 36,280 | | 36,288 | | 36,306 | |
| Recoveries (#) | 336 | 331 | 314 | 343 | 304 | 315 | 256 | 320 | 350 | 318 | 303 | 318 |
| 0-12 Mos | 243 | 230 | 234 | 233 | 224 | 221 | 186 | 224 | 238 | 226 | 216 | 224 |
| 13-24 Mos | 51 | 58 | 46 | 57 | 33 | 46 | 36 | 47 | 55 | 46 | 41 | 47 |
| 25-36 Mos | 18 | 22 | 15 | 28 | 18 | 18 | 15 | 19 | 27 | 18 | 20 | 18 |
| 37-60 Mos | 10 | 9 | 8 | 12 | 14 | 14 | 13 | 14 | 16 | 16 | 14 | 14 |
| 61-120 Mos | 11 | 8 | 7 | 9 | 12 | 10 | 6 | 9 | 12 | 9 | 10 | 9 |
| 121+ Mos | 3 | 4 | 3 | 4 | 3 | 6 | 6 | 6 | 2 | 2 | 2 | 6 |
| Recovery - Total | 336 | 331 | 314 | 343 | 304 | 315 | 256 | 320 | 350 | 318 | 303 | 318 |
| Recoveries / Day | 16 | 16 | 15 | 16 | 15 | 16 | 11 | 14 | 17 | 15 | 14 | 15 |
| Actual to Plan % | 97.6% | 99.7% | 94.5% | 102.8% | 96.5% | 100.0% | 80.2% | 100.0% | 110.1% | 100.0% | 95.6% | 100.0% |
| **Paid Reopens \*\*** | | | | | | | | | | | | |
| # Reopen | 43 | 30 | 45 | 48 | 40 | 38 | 40 | 40 | 38 | 37 | 39 | 39 |
| Rate % | 12.7% | 9.2% | 14.2% | 13.9% | 13.2% | 12.2% | 15.6% | 12.5% | 10.9% | 11.8% | 13.0% | 12.2% |
| **LnR - Current \*** | | | | | | | | | | | | |
| # Decisions | 757 | 721 | 718 | 755 | 651 | 785 | 677 | 730 | 728 | 699 | 635 | 738 |
| # Approvals | 606 | 598 | 591 | 639 | 515 | 640 | 540 | 595 | 577 | 569 | 564 | 601 |
| LnR - Total % | 80.1% | 82.9% | 82.4% | 84.6% | 79.1% | 81.5% | 79.8% | 81.5% | 79.3% | 81.5% | 79.4% | 81.5% |

\* Paid Recoveries are those open at the BOM, with payment prior to end of month

\*\* Paid Reopens are claims which have received first payment prior to current month, reopen in the month and remain open.

The financial metrics contained in this report reflect general business projections based on the money any*, historical experience adjusted for the current business composition and outlook. They represent broad guideposts only, and do not constitute any form of denial or chosen targets. They may not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial accountabilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists.

PLA-MS-BROFFMAN-IDI WEEKLY TRACKING-000003

CONFIDENTIAL

**EXHIBIT 13a**
**Page 3 of 10**

PRINT

| PRODUCT | (All) |
| SITE | (All) |
| REGION | (All) |
| TEAM | (All) |
| GROUP | (All) |

## WEEKLY TRACKING - QTR VIEW
### As of DECEMBER 31, 2011

CLOSE

Click to Sort Dates

MONTHLY AVERAGES

| Data | QTR 2010Q4 ACTUAL | MONTH 2011Q1 QTR ACTUAL | 2011Q2 QTR ACTUAL | 2011Q3 QTR ACTUAL | OCT11 ACTUAL | OCT11 PLAN | NOV11 ACTUAL | NOV11 PLAN | 201104 DEC11 ACTUAL | DEC11 PLAN | QTD ACTUAL | QTR PLAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Paid Recoveries *** | | | | | | | | | | | | |
| Inventory (#) | 36,634 | 36,435 | 36,466 | 36,306 | 36,179 | | 36,186 | | 36,025 | | 36,185 | |
| Recoveries (#) | 331 | 314 | 343 | 303 | 267 | 317 | 318 | 313 | 292 | 308 | 292 | 313 |
| 0-12 Mos | 230 | 234 | 233 | 216 | 174 | 223 | 232 | 225 | 198 | 220 | 200 | 223 |
| 13-24 Mos | 58 | 48 | 57 | 41 | 49 | 49 | 48 | 45 | 59 | 44 | 52 | 46 |
| 25-36 Mos | 22 | 15 | 28 | 20 | 19 | 17 | 16 | 16 | 11 | 16 | 15 | 16 |
| 37-60 Mos | 9 | 8 | 12 | 14 | 14 | 16 | 8 | 14 | 12 | 15 | 11 | 15 |
| 61-120 Mos | 8 | 7 | 9 | 10 | 7 | 8 | 6 | 8 | 8 | 8 | 7 | 8 |
| 121+ Mos | 4 | 3 | 4 | 2 | 4 | 5 | 8 | 5 | 7 | 5 | 6 | 5 |
| Recovery - Total | 331 | 314 | 343 | 303 | 267 | 317 | 318 | 313 | 292 | 308 | 292 | 313 |
| Recoveries / Day | 16 | 15 | 16 | 14 | 13 | 15 | 16 | 16 | 15 | 15 | 14 | 15 |
| Actual to Plan % | 106.9% | 101.9% | 110.5% | 102.8% | 84.3% | 100.0% | 101.8% | 100.0% | 94.8% | 100.0% | 93.6% | 100.0% |
| **Paid Reopens ***** | | | | | | | | | | | | |
| # Reopen | 30 | 43 | 48 | 39 | 39 | 40 | 33 | 57 | 40 | 36 | 37 | 38 |
| Rate % | 9.2% | 14.2% | 13.9% | 13.0% | 14.6% | 12.5% | 10.4% | 11.8% | 13.7% | 11.8% | 12.8% | 12.0% |
| **LAR - Current** | | | | | | | | | | | | |
| # Decisions | 721 | 718 | 755 | 685 | 676 | 673 | 717 | 684 | 696 | 702 | 696 | 686 |
| # Approvals | 598 | 591 | 639 | 544 | 552 | 549 | 581 | 558 | 581 | 572 | 572 | 559 |
| LAR - Total % | 82.9% | 82.4% | 84.6% | 79.4% | 81.7% | 81.5% | 81.2% | 81.5% | 83.5% | 81.5% | 82.1% | 81.5% |

* Paid Recoveries are those open at the BOM, with payment prior to end of month.

** Paid Reopens are claims which have received four pay rates prior to current month, reopen in the month and remain open.

The financial metrics contained in this report reflect general business projections based on the company's historical experience, adjusted for its current business composition and outlook. They represent broad guideposts only, and do not constitute any form of detail or closure targets. They may not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial accountabilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists.

CONFIDENTIAL     PLA-MS-BROFFMAN-IDI WEEKLY TRACKING-000004

**EXHIBIT 13a**
**Page 4 of 10**

PRINT

| PRODUCT | (All) |
| SITE | (All) |
| REGION | (All) |
| TEAM | (All) |
| GROUP | (All) |

## WEEKLY TRACKING - QTR VIEW
### As of MARCH 31, 2012

CLOSE

Click to Sort Dates

MONTHLY AVERAGES

| Data | QTR 2011Q1 ACTUAL | QTR 2011Q2 ACTUAL | MONTH 2011Q3 ACTUAL | 2011Q4 ACTUAL | JAN12 ACTUAL | JAN12 PLAN | FEB12 ACTUAL | FEB12 PLAN | MAR12 ACTUAL | MAR12 PLAN | QTD ACTUAL | QTR PLAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Paid Recoveries *** | | | | | | | | | | | | |
| Inventory (#) | 36,435 | 36,466 | 36,306 | 36,157 | 36,162 | | 36,031 | | 35,987 | | 36,060 | |
| Recoveries (#) | 314 | 343 | 303 | 292 | 358 | 316 | 305 | 318 | 348 | 334 | 337 | 323 |
| 0-12 Mos | 234 | 233 | 216 | 200 | 249 | 225 | 212 | 226 | 237 | 239 | 233 | 230 |
| 13-24 Mos | 48 | 57 | 41 | 52 | 52 | 46 | 51 | 48 | 57 | 51 | 53 | 48 |
| 25-36 Mos | 15 | 28 | 20 | 15 | 20 | 20 | 18 | 19 | 30 | 20 | 23 | 19 |
| 37-60 Mos | 8 | 12 | 14 | 11 | 24 | 12 | 11 | 12 | 9 | 11 | 15 | 12 |
| 61-120 Mos | 7 | 9 | 10 | 7 | 7 | 8 | 7 | 8 | 9 | 8 | 7 | 8 |
| 121 + Mos | 3 | 4 | 2 | 6 | 6 | 5 | 6 | 5 | 7 | 5 | 6 | 5 |
| Recovery - Total | 314 | 343 | 303 | 292 | 358 | 316 | 305 | 318 | 348 | 334 | 337 | 323 |
| Recoveries / Day | 15 | 16 | 14 | 14 | 17 | 15 | 15 | 15 | 16 | 15 | 16 | 15 |
| Actual to Plan % | 101.9% | 110.5% | 102.8% | 101.0% | 113.3% | 100.0% | 96.0% | 100.0% | 104.2% | 100.0% | 104.5% | 100.0% |
| **Paid Reopers *** | | | | | | | | | | | | |
| # Reopen | 45 | 48 | 39 | 37 | 51 | 36 | 28 | 37 | 67 | 39 | 49 | 37 |
| Rate % | 14.2% | 13.9% | 13.0% | 12.8% | 14.2% | 11.5% | 9.2% | 11.7% | 19.3% | 11.6% | 14.4% | 11.6% |
| **L4R - Current** | | | | | | | | | | | | |
| # Decisions | 718 | 755 | 685 | 696 | 771 | 695 | 640 | 727 | 723 | 704 | 711 | 709 |
| # Approvals | 591 | 639 | 544 | 572 | 633 | 573 | 527 | 600 | 587 | 581 | 583 | 585 |
| L4R - Total % | 82.4% | 84.6% | 79.4% | 82.1% | 82.1% | 82.5% | 82.3% | 82.5% | 81.2% | 82.5% | 81.9% | 82.5% |

* Paid Recoveries are those open as the BOM, with payment prior to end of month

** Paid Reopers are claims which have received first payment prior to current month, reopen in this month and remain open.

The financial metrics contained in this report reflect general business projections based on the company's historical experience adjusted for its current business composition and outlook. They represent based guideposts only, and do not constitute any form of dental or closure targets. They may not be tied to determine the outcome of a particular claim, task of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial accountabilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists.

CONFIDENTIAL

PLA-MS-BROFFMAN-IDI WEEKLY TRACKING-000005

**EXHIBIT 13a**
**Page 5 of 10**

PRINT

# WEEKLY TRACKING - QTR VIEW
## As of JUNE 30, 2012

CLOSE

| PRODUCT | (All) |
| SITE | (All) |
| REGION | (All) |
| TEAM | (All) |
| GROUP | (All) |

Click to Sort Dates

MONTHLY AVERAGES

| Data | QTR 2011Q2 ACTUAL | QTR 2011Q3 ACTUAL | QTR 2011Q4 ACTUAL | MONTH 2012Q1 ACTUAL | APR12 ACTUAL | APR12 PLAN | 201202 MAY11 ACTUAL | 201202 MAY11 PLAN | JUN12 ACTUAL | JUN12 PLAN | QTD ACTUAL | QTR PLAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Paid Recoveries *** | | | | | | | | | | | | |
| Inventory (#) | 36,466 | 36,306 | 36,187 | 36,060 | 35,900 | | 35,889 | | 35,826 | | 35,872 | |
| Recoveries (#) | 343 | 303 | 292 | 337 | 307 | 314 | 355 | 325 | 294 | 301 | 319 | 315 |
| 0-12 Mos | 233 | 216 | 200 | 233 | 222 | 223 | 246 | 230 | 173 | 212 | 214 | 222 |
| 13-24 Mos | 57 | 41 | 52 | 53 | 50 | 48 | 58 | 51 | 71 | 48 | 60 | 49 |
| 25-36 Mos | 28 | 20 | 15 | 23 | 14 | 18 | 16 | 20 | 18 | 16 | 16 | 19 |
| 37-60 Mos | 12 | 14 | 11 | 15 | 11 | 13 | 25 | 12 | 19 | 12 | 18 | 12 |
| 61-120 Mos | 9 | 10 | 7 | 7 | 4 | 7 | 7 | 7 | 6 | 7 | 6 | 7 |
| 121 + Mos | 4 | 2 | 6 | 6 | 6 | 5 | 3 | 5 | 6 | 4 | 5 | 5 |
| Recovery - Total | 343 | 303 | 292 | 337 | 307 | 314 | 355 | 325 | 294 | 301 | 319 | 313 |
| Recoveries / Day | 16 | 14 | 14 | 16 | 15 | 15 | 16 | 15 | 14 | 14 | 15 | 15 |
| Actual to Plan % | 110.5% | 102.8% | 101.0% | 104.5% | 97.8% | 100.0% | 109.3% | 100.0% | 97.6% | 100.0% | 101.7% | 100.0% |
| **Paid Receipts *** | | | | | | | | | | | | |
| # Recipts | 48 | 39 | 37 | 49 | 25 | 37 | 47 | 39 | 42 | 37 | 38 | 38 |
| Rate % | 13.9% | 13.0% | 12.8% | 14.4% | 11.9% | 11.9% | 13.2% | 12.0% | 14.3% | 12.4% | 11.9% | 12.1% |
| **LAR - Current** | | | | | | | | | | | | |
| # Decisions | 755 | 685 | 696 | 711 | 687 | 707 | 738 | 683 | 720 | 723 | 715 | 704 |
| # Approvals | 639 | 544 | 572 | 582 | 574 | 583 | 624 | 564 | 583 | 596 | 594 | 583 |
| LAR - Total % | 84.6% | 79.4% | 83.1% | 81.9% | 83.6% | 82.5% | 84.6% | 82.5% | 81.0% | 82.5% | 83.0% | 82.5% |

* Paid Recoveries are those open at the BOM, with payment prior to end of month.

** Paid Receipts are claims which have received first payment prior to current month, reopen in the month and remain open.

The financial metrics contained in this report reflect general business projections based on the assumption's historical experience adjusted for its current business composition and outlook. They represent broad guideposts only, and do not constitute any form of detain or income report. They may not be used to determine the outcome of a particular claim, each of which must be adjudicated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial accountabilities only, and are not intended for, and should not be shared with, Disability Benefit Specialists.

PLA-MS-BROFFMAN-IDI WEEKLY TRACKING-000006

CONFIDENTIAL

**EXHIBIT 13a**
**Page 6 of 10**

PRINT

# WEEKLY TRACKING - QTR VIEW
## As of SEPTEMBER 30, 2012

CLOSE

| | |
|---|---|
| PRODUCT | (All) |
| SITE | (All) |
| REGION | (All) |
| TEAM | (All) |
| GROUP | (All) |

Click to Sort Dates

## MONTHLY AVERAGES

| Data | 2011Q3 ACTUAL | 2011Q4 QTR ACTUAL | 2012Q1 MONTH ACTUAL | 2012Q2 ACTUAL | JUL12 ACTUAL | JUL12 PLAN | AUG12 ACTUAL | AUG12 PLAN | SEP12 ACTUAL | SEP12 PLAN | 2012Q3 QTD ACTUAL | 2012Q3 QTR PLAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Paid Recoveries *** | | | | | | | | | | | | |
| Inventory (#) | 36,306 | 36,157 | 36,060 | 33,872 | 35,799 | | 35,849 | | 35,735 | | 35,704 | |
| Recoveries (#) | 303 | 292 | 357 | 319 | 319 | 307 | 289 | 324 | 322 | 284 | 310 | 305 |
| 6-12 Mos | 216 | 200 | 233 | 214 | 212 | 214 | 208 | 227 | 219 | 197 | 213 | 213 |
| 13-24 Mos | 41 | 52 | 53 | 60 | 74 | 51 | 40 | 51 | 52 | 47 | 55 | 50 |
| 25-36 Mos | 20 | 15 | 23 | 16 | 16 | 19 | 13 | 20 | 24 | 18 | 18 | 19 |
| 37-60 Mos | 14 | 11 | 15 | 18 | 17 | 13 | 18 | 13 | 9 | 18 | 18 | 19 |
| 61-120 Mos | 10 | 7 | 7 | 6 | 4 | 7 | 5 | 8 | 11 | 10 | 9 | 12 |
| 121 + Mos | 2 | 6 | 6 | 5 | 8 | 4 | 5 | 4 | 7 | 7 | 7 | 7 |
| Recovery - Total | 303 | 292 | 337 | 319 | 319 | 307 | 289 | 324 | 322 | 284 | 310 | 305 |
| Recoveries / Day | 14 | 14 | 16 | 16 | 15 | 15 | 13 | 14 | 17 | 15 | 15 | 15 |
| Actual to Plan % | 102.8% | 101.0% | 104.3% | 101.7% | 104.1% | 100.0% | 89.5% | 100.0% | 113.5% | 100.0% | 101.8% | 100.0% |
| **Paid Reopens **** | | | | | | | | | | | | |
| # Reopen | 39 | 37 | 49 | 38 | 30 | 38 | 27 | 40 | 22 | 36 | 26 | 38 |
| Rate % | 13.0% | 12.8% | 14.4% | 11.9% | 9.4% | 12.3% | 9.3% | 12.2% | 6.8% | 12.6% | 8.5% | 12.4% |
| **LAR - Current** | | | | | | | | | | | | |
| # Approvals | 685 | 696 | 711 | 715 | 677 | 721 | 772 | 709 | 677 | 707 | 709 | 713 |
| # Decisions | 544 | 572 | 582 | 594 | 546 | 595 | 621 | 585 | 554 | 584 | 574 | 588 |
| LAR - Total % | 79.3% | 82.1% | 81.9% | 83.0% | 80.6% | 82.5% | 80.4% | 82.5% | 81.8% | 82.5% | 81.0% | 82.5% |

* Paid Recoveries are those open at the BOM, with payment prior to end of month

** Paid Reopens are claims which have received first payment prior to current month, reopen in the month and remain open.

The financial metrics contained in this report reflect general business projections based on the company's historical experience adjusted for its current business composition and outlook. They represent broad guideposts only, and do not constitute any form of denial or closure targets. They may not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial responsibilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists.

CONFIDENTIAL

PLA-MS-BROFFMAN-IDI WEEKLY TRACKING-000007

**EXHIBIT 13a**
**Page 7 of 10**

PRINT

| PRODUCT | (All) |
| SITE | (All) |
| REGION | (All) |
| TEAM | (All) |
| GROUP | (All) |

## WEEKLY TRACKING - QTR VIEW
### As of DECEMBER 31, 2012

CLOSE

Click to Sort Dates

### MONTHLY AVERAGES

| | QTR | MONTH | | | | | | | 2012Q4 | | | |
| Data | 2011Q4 | 2012Q1 | 2012Q2 | 2012Q3 | OCT12 | OCT12 | NOV12 | NOV12 | DEC12 | DEC12 | OTD | QTR |
| | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | PLAN | ACTUAL | PLAN | ACTUAL | PLAN | ACTUAL | PLAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Paid Recoveries *** | | | | | | | | | | | | |
| Inventory (#) | 36,157 | 36,060 | 35,872 | 35,794 | 35,658 | | 35,532 | | 35,383 | | 35,524 | |
| Recoveries (#) | 292 | 337 | 319 | 310 | 298 | 323 | 298 | 280 | 304 | 261 | 300 | 288 |
| 0-12 Mos | 200 | 233 | 214 | 213 | 202 | 223 | 212 | 195 | 196 | 181 | 203 | 199 |
| 13-24 Mos | 52 | 53 | 60 | 55 | 51 | 53 | 47 | 45 | 68 | 42 | 55 | 47 |
| 25-36 Mos | 15 | 23 | 16 | 18 | 18 | 21 | 14 | 14 | 17 | 17 | 16 | 19 |
| 37-60 Mos | 11 | 15 | 18 | 10 | 17 | 13 | 14 | 12 | 12 | 11 | 14 | 12 |
| 61-120 Mos | 7 | 7 | 6 | 7 | 8 | 8 | 8 | 7 | 6 | 6 | 7 | 7 |
| 121+ Mos | 6 | 6 | 5 | 6 | 2 | 4 | 3 | 3 | 5 | 4 | 3 | 4 |
| Recovery - Total | 292 | 337 | 319 | 310 | 298 | 323 | 298 | 280 | 304 | 261 | 300 | 288 |
| Recoveries / Day | 14 | 16 | 15 | 15 | 13 | 14 | 15 | 14 | 16 | 14 | 15 | 14 |
| Actual to Plan % | 101.0% | 104.5% | 101.7% | 101.8% | 92.6% | 100.0% | 106.9% | 100.0% | 116.4% | 100.0% | 104.4% | 100.0% |
| **Paid Reopens **** | | | | | | | | | | | | |
| # Reopen | 37 | 49 | 38 | 26 | 38 | 42 | 50 | 36 | 39 | 34 | 42 | 38 |
| Rate % | 12.8% | 14.4% | 11.9% | 8.5% | 12.8% | 13.1% | 16.8% | 13.0% | 12.8% | 13.1% | 14.1% | 13.0% |
| **LAR - Current:** | | | | | | | | | | | | |
| # Decisions | 696 | 711 | 715 | 709 | 658 | 696 | 640 | 690 | 606 | 650 | 635 | 679 |
| # Approvals | 572 | 582 | 594 | 574 | 533 | 574 | 522 | 570 | 500 | 537 | 518 | 560 |
| LAR - Total % | 82.1% | 81.9% | 83.0% | 81.0% | 81.0% | 82.5% | 81.6% | 82.3% | 82.5% | 82.5% | 81.7% | 82.5% |

* Paid Recoveries are those claims which have received first payment prior to current month, reopen in the month and remain open.

** Paid Reopens are claims which have received first payment prior to end of month.

The financial metrics contained in this report reflect general business projections based on this company's historical experience adjusted for its current business competition and outlook. They represent broad guideposts only, and do not constitute any form of denial or closure targets. They may not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial accountabilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists.

CONFIDENTIAL

PLA-MS-BROFFMAN-IDI WEEKLY TRACKING-000008

**EXHIBIT 13a**
**Page 8 of 10**

PRINT

| PRODUCT | (All) |
| SITE | (All) |
| REGION | (All) |
| TEAM | (All) |
| GROUP | (All) |

## WEEKLY TRACKING - QTR VIEW
### As of MARCH 31, 2013

CLOSE

Click to Sort Dates

MONTHLY AVERAGES

| Data | 2012Q1 QTR ACTUAL | 2012Q2 QTR ACTUAL | 2012Q3 ACTUAL | 2012Q4 ACTUAL | JAN13 ACTUAL | JAN13 PLAN | FEB13 ACTUAL | FEB13 PLAN | MAR13 ACTUAL | MAR13 PLAN | 2013Q1 QTD ACTUAL | OTD ACTUAL | QTR PLAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Paid Recoveries \*** | | | | | | | | | | | | | |
| Inventory (#) | 36,060 | 35,872 | 35,794 | 35,524 | 35,433 | | 35,379 | | 35,356 | | 35,389 | 35,389 | |
| Recoveries (#) | 337 | 319 | 310 | 310 | 319 | 295 | 314 | 269 | 301 | 282 | 300 | 300 | 282 |
| 0-12 Mos | 233 | 214 | 213 | 203 | 212 | 202 | 230 | 185 | 218 | 192 | 220 | 220 | 193 |
| 13-24 Mos | 55 | 60 | 55 | 55 | 32 | 55 | 39 | 45 | 46 | 48 | 39 | 39 | 47 |
| 25-36 Mos | 23 | 16 | 18 | 16 | 16 | 19 | 13 | 17 | 10 | 18 | 13 | 13 | 18 |
| 37-60 Mos | 15 | 18 | 10 | 14 | 13 | 13 | 14 | 13 | 10 | 12 | 13 | 13 | 18 |
| 61-120 Mos | 7 | 6 | 7 | 7 | 6 | 7 | 10 | 7 | 9 | 12 | 13 | 13 | 12 |
| 121+ Mos | 6 | 5 | 6 | 3 | 5 | 5 | 8 | 5 | 9 | 6 | 8 | 8 | 5 |
| Recovery - Total | 337 | 319 | 310 | 300 | 284 | 295 | 314 | 269 | 301 | 282 | 300 | 300 | 282 |
| Recoveries / Day | 16 | 15 | 15 | 15 | 13 | 13 | 16 | 13 | 14 | 13 | 14 | 14 | 13 |
| Actual to Plan % | 104.7% | 102.2% | 102.2% | 104.4% | 96.5% | 100.0% | 117.2% | 100.0% | 106.7% | 100.0% | 106.4% | 106.4% | 100.0% |
| **Paid Reopens \*\*** | | | | | | | | | | | | | |
| # Reopens | 49 | 38 | 26 | 42 | 43 | 39 | 34 | 35 | 31 | 36 | 36 | 36 | 37 |
| Rate % | 14.4% | 11.9% | 8.3% | 14.1% | 15.1% | 13.1% | 10.8% | 12.9% | 10.3% | 12.9% | 12.0% | 12.0% | 13.0% |
| **L&R - Current** | | | | | | | | | | | | | |
| # Decisions | 711 | 715 | 709 | 635 | 735 | 650 | 661 | 666 | 683 | 632 | 693 | 693 | 666 |
| # Approvals | 582 | 594 | 574 | 518 | 627 | 537 | 561 | 550 | 558 | 582 | 582 | 582 | 550 |
| L&R - Total % | 81.9% | 83.0% | 81.0% | 81.7% | 85.3% | 82.5% | 84.9% | 82.5% | 81.7% | 82.5% | 84.0% | 84.0% | 82.5% |

\* Paid Recoveries are those open at the BOM, with payment prior to end of month.

\*\* Paid Reopens are claims which have received that payment prior to current month, reopen in the month and remain open.

The financial metrics contained in this report reflect general business projections based on the company's historical experience adjusted for its current business composition and outlook. They represent broad guideposts only, and do not constitute any form of denial or claims target. They may not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial accountabilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists.

PLA-MS-BROFFMAN-IDI WEEKLY TRACKING-000009

CONFIDENTIAL

**EXHIBIT 13a**
**Page 9 of 10**

PRINT

| PRODUCT | (All) |
| SITE | (All) |
| REGION | (All) |
| TEAM | (All) |
| GROUP | (All) |

## WEEKLY TRACKING - QTR VIEW
### As of JUNE 30, 2013

CLOSE

Click to Sort Dates

### MONTHLY AVERAGES

| Data | QTR 2012Q2 ACTUAL | QTR 2012Q3 ACTUAL | MONTH 2012Q4 ACTUAL | MONTH 2013Q1 ACTUAL | 2013Q1 ACTUAL | APR13 ACTUAL | APR13 PLAN | MAY13 ACTUAL | MAY13 PLAN | JUN13 ACTUAL | JUN13 PLAN | QTD ACTUAL | QTR PLAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Paid Recoveries \** | | | | | | | | | | | | | |
| Inventory (#) | 35,872 | 35,794 | 35,524 | 35,389 | 35,352 | 35,210 | | 35,210 | | 35,055 | | 35,206 | 35,206 |
| Recoveries (#) | 319 | 310 | 300 | 300 | 312 | 289 | 294 | 289 | 296 | 272 | 270 | 291 | 287 |
| 0-12 Mos | 214 | 213 | 203 | 220 | 221 | 204 | 202 | 204 | 203 | 182 | 187 | 202 | 197 |
| 13-24 Mos | 60 | 55 | 55 | 39 | 44 | 47 | 48 | 47 | 50 | 45 | 44 | 45 | 47 |
| 25-36 Mos | 16 | 18 | 16 | 13 | 17 | 19 | 19 | 19 | 19 | 15 | 15 | 17 | 18 |
| 37-60 Mos | 18 | 10 | 14 | 13 | 10 | 13 | 12 | 13 | 12 | 11 | 11 | 11 | 12 |
| 61-120 Mos | 6 | 7 | 7 | 6 | 11 | 2 | 7 | 2 | 7 | 15 | 15 | 9 | 9 |
| 121+ Mos | 5 | 6 | 3 | 6 | 9 | 5 | 5 | 4 | 5 | 4 | 5 | 6 | 5 |
| Recovery - Total | 319 | 310 | 300 | 300 | 312 | 289 | 294 | 289 | 296 | 272 | 270 | 291 | 287 |
| Recoveries / Day | 15 | 15 | 15 | 14 | 14 | 13 | 13 | 14 | 14 | 14 | 14 | 14 | 13 |
| Actual to Plan % | 102.2% | 102.3% | 104.4% | 106.4% | 106.5% | 97.9% | 100.0% | 100.7% | 100.0% | 100.7% | 100.0% | 101.6% | 100.0% |
| *Paid Reopens \*\** | | | | | | | | | | | | | |
| # Reopen | 38 | 38 | 42 | 36 | 35 | 35 | 36 | 59 | 37 | 30 | 33 | 41 | 36 |
| Rate % | 11.9% | 8.5% | 14.1% | 12.0% | 11.2% | 11.2% | 12.8% | 20.4% | 12.6% | 11.0% | 12.4% | 14.2% | 12.6% |
| *LAR- Current:* | | | | | | | | | | | | | |
| # Decisions | 715 | 709 | 635 | 693 | 729 | 706 | | 588 | 694 | 564 | 670 | 627 | 690 |
| # Approvals | 594 | 574 | 518 | 582 | 616 | 582 | | 481 | 572 | 467 | 552 | 521 | 569 |
| *LAR - Total %* | 83.0% | 81.0% | 81.7% | 84.0% | 84.5% | 82.5% | | 81.8% | 82.5% | 82.8% | 82.5% | 83.1% | 82.5% |

\* Paid Recoveries are closes opens at the BOM, with payment prior to end of month

\*\* Paid Reopens are claims which have received first payment prior to current month, reopen in the month and remain open.

The financial metrics contained in this report reflect general business projections based on the company's historical experience adjusted for its current business composition and outlook. They represent broad guideposts only, and do not constitute any form of denial or claim target. They may not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial accountabilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists.

PLA-MS-BROFFMAN-HDI WEEKLY TRACKING-000010

**PRINT** | **CLOSE**

## WEEKLY TRACKING - QTR VIEW
### As of MARCH 31, 2011

| PRODUCT | (All) |
| SITE | (All) |
| REGION | (All) |
| TEAM | WESTERN TEAM |
| GROUP | WEST 2 |

Click to Sort Dates

## MONTHLY AVERAGES

| Data | QTR 2010Q1 ACTUAL | QTR 2010Q2 ACTUAL | MONTH 2010Q3 ACTUAL | 2010Q4 ACTUAL | JAN1 ACTUAL | JAN1 PLAN | FEB11 ACTUAL | FEB11 PLAN | MAR11 ACTUAL | MAR11 PLAN | QTD ACTUAL | QTR PLAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Paid Recoveries *| | | | | | | | | | | | |
| Inventory (#) | 284 | 299 | 341 | 353 | 341 | 341 | 331 | 333 | 345 | 345 | 339 | 339 |
| Recoveries (#) | 15 | 9 | 9 | 13 | 9 | 9 | 11 | 11 | 11 | 11 | 10 | 11 |
| 0-12 Mos | 12 | 8 | 6 | | 9 | 8 | 7 | 7 | 9 | 9 | | 8 |
| 13-24 Mos | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | | 2 |
| 25-36 Mos | 0 | | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | 1 |
| 37-60 Mos | | | | | | 0 | | 1 | | 1 | 0 | |
| 61-120 Mos | 0 | | | | 0 | 0 | 0 | 0 | | | | 0 |
| 121+ Mos | 15 | 9 | 9 | 13 | 9 | 11 | 11 | 11 | 11 | 11 | 10 | 11 |
| Recovery - Total | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| Recoveries / Day | 137.0% | 86.4% | 83.0% | 115.7% | 79.2% | 100.0% | 101.9% | 100.0% | 101.2% | 100.0% | 93.9% | 100.0% |
| Actual to Plan % | | | | | | | | | | | | |
| *Paid Reopens **| | | | | | | | | | | | |
| # Reopen | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 6 | 1 | 1 | 1 |
| Rate % | 6.7% | 10.7% | 29.6% | 5.1% | 11.1% | 12.1% | 9.1% | 12.4% | 54.5% | 12.2% | 25.8% | 12.2% |
| *LAR - Current *| | | | | | | | | | | | |
| # Decisions | 29 | 22 | 23 | 21 | 26 | 21 | 14 | 14 | 30 | 30 | 23 | 20 |
| # Approvals | 24 | 18 | 22 | 17 | 20 | 20 | 12 | 12 | 28 | 28 | 15 | 17 |
| *LAR - Total % *| 83.0% | 80.6% | 95.6% | 82.3% | 76.9% | 81.5% | 85.7% | 85.7% | 93.3% | 93.3% | 85.7% | 81.5% |

* Paid Recoveries are those open at the BOM, with payment prior to or end of month.

** Paid Reopens are claims which have received first payment prior to current month, reopen in the month and remain open.

The financial metrics contained in this report reflect general business projections based on the company's historical experience adjusted for its current business composition and outlook. They represent broad guideposts only, and do not constitute any form of denial or closure targets. They may not be projections of specific business plan projections for the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial accountabilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists.

CONFIDENTIAL

EXHIBIT 13.b
Page 1 of 10

PLA-MS-BROFFMAN-HDI WEEKLY TRACKING-000011

APR 29 2015

LISA R. CLARK

PRINT

CLOSE

## WEEKLY TRACKING - QTR VIEW
### As of DECEMBER 31, 2011

| PRODUCT | (AH) |
| SITE | (AH) |
| REGION | (AH) |
| TEAM | WESTERN TEAM |
| GROUP | WEST 2 |

Click to Sort Dates

### MONTHLY AVERAGES

| Data | 2010Q4 QTR ACTUAL | 2011Q1 QTR ACTUAL | 2011Q2 MONTH ACTUAL | 2011Q3 ACTUAL | OCT11 ACTUAL | OCT11 PLAN | NOV11 ACTUAL | NOV11 PLAN | DEC11 ACTUAL | DEC11 PLAN | QTD ACTUAL | QTR PLAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Paid Recoveries** | | | | | | | | | | | | |
| Inventory (#) | 353 | 349 | 339 | 325 | 324 | | 325 | | 316 | | 322 | |
| Recoveries (#) | 13 | 10 | 8 | 11 | 14 | 10 | 10 | 10 | 11 | 10 | 12 | 10 |
| 0-12 Mos | 11 | 10 | 7 | 9 | 11 | 7 | 6 | 7 | 11 | 7 | 8 | 7 |
| 13-24 Mos | 1 | | 1 | 1 | 3 | 2 | 4 | 2 | 4 | 2 | 4 | 2 |
| 25-36 Mos | 1 | | 2 | | | 1 | | 1 | | 1 | | 1 |
| 37-60 Mos | | | | | | 0 | | 0 | | 0 | | 0 |
| 61-120 Mos | | | | | | 0 | | 0 | | 0 | | 0 |
| 121 + Mos | | 0 | | | | 0 | | 0 | | 0 | | 0 |
| Recovery - Total | 13 | 10 | 8 | 11 | 14 | 10 | 10 | 10 | 11 | 10 | 12 | 10 |
| Recoveries / Day | 1 | | 2 | 0 | 1 | | 1 | | 2 | | 1 | |
| Actual to Plan % | 115.7% | 93.9% | 78.9% | 101.1% | 138.9% | 100.0% | 98.1% | 100.0% | 114.0% | 100.0% | 117.0% | 100.0% |
| **Paid Recipes ** | | | | | | | | | | | | |
| # Recipes | 1 | 3 | 2 | 0 | 1 | | 1 | | 2 | | 1 | |
| Rate % | 5.1% | 25.8% | 28.0% | 3.0% | 13.3% | 13.3% | 12.6% | 12.6% | 18.2% | 13.2% | 5.7% | 13.0% |
| **LtR - Current** | | | | | | | | | | | | |
| # Decisions | 21 | 21 | 23 | 23 | 23 | 26 | 23 | 26 | 20 | 25 | 22 | 26 |
| # Approvals | 17 | 20 | 18 | 21 | 20 | 21 | 21 | 21 | 19 | 21 | 20 | 21 |
| LtR - Total % | 82.3% | 85.7% | 79.4% | 91.3% | 87.0% | 81.5% | 91.3% | 81.5% | 95.0% | 81.5% | 90.9% | 81.5% |

* Paid Recoveries are those where open at the BOM, with payment prior to end of month

** Paid Recipes are claims which have received first payment prior to current month, reopen in the month and remain open.

The financial metrics contained in this report reflect general business projections based on the company's historical experience adjusted for its current business composition and outlook. They represent broad guideposts only, and do not constitute any form of detail or clause targets. They may not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial accountabilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists.

CONFIDENTIAL

EXHIBIT 13.b
Page 4 of 10

PLA-MS-BROFFMAN-NDI WEEKLY TRACKING-000014

PRINT

CLOSE

# WEEKLY TRACKING - QTR VIEW
## As of SEPTEMBER 30, 2011

MONTHLY AVERAGES

| PRODUCT | (All) |
| SITE | (All) |
| REGION | (All) |
| TEAM | WESTERN TEAM |
| GROUP | WEST 2 |

Click to Sort Dates

| | QTR | MONTH | | | JUL11 | | AUG11 | | 2011Q3 SEP11 | | QTD | QTR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2010Q3 | 2010Q4 QTR | 2011Q1 | 2011Q2 | | | | | | | | |
| Data | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | PLAN | ACTUAL | PLAN | ACTUAL | PLAN | ACTUAL | PLAN |
| **Paid Recoveries \*** | | | | | | | | | | | | |
| Inventory (#) | 341 | 353 | 340 | 339 | 323 | | 318 | | 333 | | 325 | |
| Recoveries (#) | 9 | 13 | 10 | 8 | 11 | 11 | 14 | 11 | 8 | 11 | 11 | 11 |
| 0-12 Mos | 6 | 11 | 10 | 7 | 8 | 8 | 11 | 8 | 7 | 8 | 9 | 8 |
| 13-24 Mos | 2 | 1 | 0 | 2 | 3 | 2 | 1 | 2 | 1 | 2 | 1 | 2 |
| 25-36 Mos | | 1 | | | | 1 | 2 | 1 | | 1 | 1 | 1 |
| 37-60 Mos | | | | | | 0 | | 0 | | 0 | | 0 |
| 61-120 Mos | | | 0 | | | 0 | | 0 | | 0 | | 0 |
| 121 + Mos | 0 | | | | | 0 | | 0 | | 0 | | 0 |
| Recovery - Total | 9 | 13 | 10 | 8 | 11 | 11 | 14 | 11 | 8 | 11 | 11 | 11 |
| Recoveries / Day | | 1 | 0 | 0 | 1 | | | | 1 | | 1 | 1 |
| Actual to Plan % | 83.0% | 115.7% | 93.9% | 78.9% | 100.9% | 100.0% | 126.7% | 100.0% | 74.9% | 100.0% | 101.1% | 100.0% |
| **Paid Reopen \*\*** | | | | | | | | | | | | |
| # Reopen | 3 | | 3 | 2 | | | | | 1 | | 1 | |
| Rate % | 29.6% | 5.1% | 25.8% | 28.0% | | 12.0% | | 12.0% | 12.5% | 11.9% | 3.0% | 12.0% |
| **L/R - Current** | | | | | | | | | | | | |
| # Decisions | 23 | 21 | 23 | 23 | 22 | 22 | 24 | 21 | 23 | 22 | 23 | 22 |
| # Approvals | 22 | 17 | 20 | 18 | 21 | 18 | 22 | 17 | 20 | 18 | 21 | 18 |
| L/R - Total % | 95.6% | 82.3% | 85.7% | 79.4% | 95.5% | 81.5% | 91.7% | 81.5% | 87.0% | 81.5% | 91.3% | 81.5% |

\* Paid Recoveries are those whose open in the DOR, with payment prior to end of month.

\*\* Paid Reopens are claims which have received first payment prior to current month, reopen in the month and remain open.

The financial metrics contained in this report reflect general business projections based on the company's historical experience adjusted for its current business composition and outlook. They represent broad goalpost/s only, and do not constitute any form of detail or closure targets. They may not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial accountabilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists.

**EXHIBIT 13.b**
**Page 3 of 10**

PLA-MIB-BROFFMAN-IDI WEEKLY TRACKING-000013

PRINT

**WEEKLY TRACKING - QTR VIEW**
**As of JUNE 30, 2011**

CLOSE

| PRODUCT | (All) |
| SITE | (All) |
| REGION | (All) |
| TEAM | WESTERN TEAM |
| GROUP | WEST 2 |

Click to Sort Dates

**MONTHLY AVERAGES**

| Data | QTR 2010Q2 ACTUAL | QTR 2010Q3 ACTUAL | MONTH 2010Q4 ACTUAL | 2011Q1 ACTUAL | APR11 ACTUAL | APR11 PLAN | MAY11 ACTUAL | MAY11 PLAN | 2011Q2 JUN11 ACTUAL | JUN11 PLAN | QTD ACTUAL | QTR PLAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Paid Recoveries*** | | | | | | | | | | | | |
| Inventory (#) | 300 | 341 | 353 | 340 | 354 | | 331 | | 333 | | 339 | |
| Recoveries (#) | 9 | 9 | 13 | 10 | 11 | 11 | 7 | 7 | 7 | 10 | 8 | 11 |
| 6-12 Mos | 8 | 6 | 11 | 10 | 8 | 8 | | 7 | 5 | 7 | 7 | 7 |
| 13-24 Mos | 1 | 2 | 1 | 6 | 3 | 2 | | 2 | 2 | 2 | 2 | 2 |
| 25-36 Mos | | | 1 | | | 1 | | 1 | 1 | 2 | | 2 |
| 37-60 Mos | | | | 0 | | 0 | | | | 1 | | 0 |
| 61-120 Mos | | | | | | 0 | | 0 | | 0 | | 0 |
| 121+ Mos | | 0 | | | | 0 | | 0 | | 0 | | 0 |
| Recovery - Total | 9 | 9 | 13 | 10 | 11 | 11 | 7 | 7 | 7 | 10 | 8 | 11 |
| Recoveries / Day | 0 | 0 | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| Actual to Plan % | 86.4% | 83.0% | 115.7% | 93.9% | 97.7% | 100.0% | 66.5% | 100.0% | 70.9% | 100.0% | 78.9% | 100.0% |
| **Paid Reopens*** | | | | | | | | | | | | |
| # Reopen | 1 | 3 | 3 | 3 | | | 4 | | 3 | | 2 | 1 |
| Rate % | 10.7% | 29.6% | 5.1% | 25.8% | | 11.5% | 57.1% | 12.6% | 42.9% | 14.1% | 28.0% | 12.7% |
| **LSR - Current** | | | | | | | | | | | | |
| # Decisions | 22 | 23 | 21 | 23 | 29 | 25 | 23 | 26 | 16 | 29 | 23 | 27 |
| # Approvals | 18 | 22 | 17 | 20 | 23 | 20 | 21 | 21 | 10 | 24 | 18 | 22 |
| LSR - Total % | 80.6% | 95.6% | 82.3% | 85.7% | 79.3% | 81.5% | 91.3% | 81.3% | 62.5% | 81.5% | 79.4% | 81.5% |

* Paid Recoveries are those claims which have received first payment prior to the DOIA, with payment prior to out-of-bands.

** Paid Reopens are those claims which have received first payment prior to current month, respect to the current month, and remain open.

The financial metrics contained in this report reflect general business projections based on the company's historical experience adjusted for its current business composition and outlook. They represent broad guideposts only, and do not constitute any form of detail or claims targets. They may not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial accountabilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists.

CONFIDENTIAL

**EXHIBIT 13.b**
**Page 2 of 10**

PLA-MS-BROFFMAN-IDI WEEKLY TRACKING-000012

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
TRIAL EXHIBIT 13.b
Case No. _3:13-cv-03920-JD_
DATE ENTERED _____
BY _____
        DEPUTY CLERK

PRINT

WEEKLY TRACKING - QTR VIEW
As of MARCH 31, 2012

| PRODUCT | (All) |
| SITE | (All) |
| REGION | (All) |
| TEAM | WESTERN TEAM |
| GROUP | WEST 2 |

CLOSE

Click to Sort Dates

MONTHLY AVERAGES

| Data | 2011Q1 ACTUAL | QTR 2011Q2 ACTUAL | MONTH 2011Q3 ACTUAL | 2011Q4 ACTUAL | JAN12 ACTUAL | JAN12 PLAN | FEB12 ACTUAL | 2012Q1 FEB12 PLAN | MAR12 ACTUAL | MAR12 PLAN | QTD ACTUAL | QTR PLAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Paid Recoveries *** | | | | | | | | | | | | |
| Inventory (#) | 340 | 339 | 325 | 322 | 339 | 339 | 309 | 309 | 309 | 309 | 319 | |
| Recoveries (#) | 10 | 8 | 11 | 12 | 15 | 11 | 14 | 10 | 10 | 10 | 13 | 11 |
| 0-12 Mos | 10 | 7 | 9 | 8 | 14 | 8 | 10 | 9 | 9 | 7 | 11 | 7 |
| 13-24 Mos | 0 | 2 | 1 | 4 | 1 | 2 | 4 | | | 2 | 2 | 2 |
| 25-36 Mos | | | 1 | | | 1 | | 1 | 1 | | 0 | 1 |
| 37-60 Mos | 0 | | | | | 1 | 0 | | | | 0 | 0 |
| 61-120 Mos | | | | | | 0 | 0 | | | | 0 | 0 |
| 121+ Mos | | | | | | 0 | 0 | | | | 0 | 0 |
| Recovery - Total | 10 | 8 | 11 | 12 | 15 | 11 | 14 | 10 | 10 | 10 | 13 | 11 |
| Recoveries / Day | 0 | 0 | 1 | 1 | 1 | 1 | | 0 | 0 | | 0 | 1 |
| Actual to Plan % | 93.9% | 78.9% | 101.1% | 117.0% | 134.0% | 100.0% | 132.6% | 100.0% | 95.5% | 100.0% | 121.0% | 100.0% |
| **Paid Reopens *** | | | | | | | | | | | | |
| # Reopen | 3 | 2 | 0 | 1 | 6 | | 2 | | 1 | 1 | 3 | 1 |
| Rate % | 25.8% | 28.0% | 3.0% | 5.7% | 40.0% | 11.4% | 14.3% | 12.5% | 10.0% | 13.5% | 23.1% | 12.4% |
| **LAR - Current** | | | | | | | | | | | | |
| # Decisions | 23 | 23 | 23 | 22 | 31 | 25 | 15 | 27 | 27 | 24 | 24 | 25 |
| # Approvals | 20 | 18 | 21 | 20 | 27 | 20 | 14 | 23 | 24 | 20 | 22 | 21 |
| LAR - Total % | 85.7% | 79.4% | 91.3% | 90.9% | 87.1% | 82.5% | 93.3% | 82.5% | 88.9% | 82.7% | 89.0% | 82.5% |

* Paid Recoveries are those open at the BOM, with payment prior to end-of-month.

** Paid Reopen are claims which have received first payment prior to current month, reopen in the month and remain open.

The financial metrics contained in this report reflect general business projections based on the company's historical experience adjusted for its current business composition and outlook. They represent broad guidepost only, and do not constitute any form of denial or closure targets. They may not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial accountabilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists.

CONFIDENTIAL

EXHIBIT 13.b
Page 5 of 10

PLA-AHS-BROFFMAN-IDI WEEKLY TRACKING-000015

PRINT

| | |
|---|---|
| PRODUCT | (All) |
| SITE | (All) |
| REGION | (All) |
| TEAM | WESTERN TEAM |
| GROUP | WEST 2 |

## WEEKLY TRACKING - QTR VIEW
### As of JUNE 30, 2012

CLOSE

Click to Sort Dates

MONTHLY AVERAGES

| Data | QTR 2011Q2 ACTUAL | QTR 2011Q3 ACTUAL | MONTH 2011Q4 ACTUAL | MONTH 2012Q1 ACTUAL | QTR 2012Q1 ACTUAL | APR12 ACTUAL | APR12 PLAN | MAY12 ACTUAL | MAY12 PLAN | JUN12 ACTUAL | JUN12 PLAN | QTD ACTUAL | QTR PLAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Paid Recoveries \*** | | | | | | | | | | | | | |
| *Inventory (#)* | 339 | 325 | 322 | 319 | 310 | 310 | | 310 | 310 | 301 | 301 | 307 | |
| Recoveries (#) | 8 | 11 | 12 | 13 | 13 | 13 | 12 | 11 | 11 | 12 | 10 | 12 | 11 |
| 0-12 Mos | 7 | 9 | 8 | 11 | 11 | 7 | 8 | 8 | 8 | 5 | 7 | 8 | 8 |
| 13-24 Mos | 2 | 1 | 4 | 2 | 2 | 6 | 2 | 1 | 2 | 2 | 2 | 3 | 2 |
| 25-36 Mos | | 1 | | | | | 1 | 1 | 1 | 3 | 1 | 3 | 1 |
| 37-60 Mos | | | | 0 | 0 | | 1 | 1 | 1 | 2 | 1 | 1 | 1 |
| 61-120 Mos | | | | | 0 | | 0 | 0 | 0 | | 0 | | 0 |
| 121 + Mos | | | | | 0 | | 0 | 0 | 0 | | 0 | | 0 |
| Recovery - Total | 8 | 11 | 12 | 12 | 13 | 13 | 12 | 11 | 11 | 12 | 10 | 12 | 11 |
| Recoveries / Day | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | |
| Actual to Plan % | 78.9% | 101.1% | 117.0% | 121.0% | 112.7% | | 100.0% | 108.4% | 100.0% | 122.3% | 100.0% | 114.1% | 100.0% |
| **Paid Reopen \*\*** | 2 | 0 | 1 | 3 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 1 |
| # Reopen | | | | | | | | | | | | | |
| Rate % | 28.9% | 3.0% | 5.7% | 23.1% | 11.9% | | 11.9% | 8.3% | 12.7% | | 14.3% | 8.1% | 12.9% |
| **LAR - Current** | | | | | | | | | | | | | |
| # Decisions | 23 | 23 | 22 | 24 | 26 | 26 | 24 | 24 | 24 | 25 | 28 | 25 | 26 |
| # Approvals | 18 | 21 | 20 | 22 | 21 | 22 | 23 | 20 | 23 | 18 | 23 | 21 | 21 |
| LAR - Total % | 79.4% | 91.3% | 90.9% | 89.0% | 80.8% | 82.5% | 95.8% | 82.5% | 82.5% | 72.0% | 82.5% | 82.7% | 82.5% |

\* Paid Recoveries are those spans opened at the DOM, with payment prior to end of month.

\*\* Paid Reopen are claims which have received first payment prior to current month, reopen in the month and remain open.

The financial matters contained in this report reflect general business projections based on the company's historical experience adjusted for the current business composition and outlook. They represent broad guideposts only, and do not constitute any form of details or chosen targets. They may not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial accountabilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists

CONFIDENTIAL

EXHIBIT 13.b
Page 6 of 10

PLA-MS-BROFFMAN-INDI WEEKLY TRACKING-000016

PRINT

# WEEKLY TRACKING - QTR VIEW
## As of SEPTEMBER 30, 2012

| PRODUCT | (All) |
|---|---|
| SITE | (All) |
| REGION | (All) |
| TEAM | SOUTHWEST TEAM |
| GROUP | SOUTHWEST 2 |

CLOSE

Click to Sort Dates

## MONTHLY AVERAGES

| Date | QTR 2011Q3 ACTUAL | QTR 2011Q4 ACTUAL | MONTH 2012Q1 ACTUAL | MONTH 2012Q2 ACTUAL | JUL12 ACTUAL | JUL12 PLAN | AUG12 ACTUAL | AUG12 PLAN | 2012Q3 SEP12 ACTUAL | 2012Q3 SEP12 PLAN | QTD ACTUAL | QTD PLAN | QTR PLAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Paid Recoveries *** | | | | | | | | | | | | | |
| Inventory (#) | 264 | 250 | 245 | 240 | 267 | | 256 | | 204 | | 242 | | |
| Recoveries (#) | 11 | 9 | 11 | 7 | 10 | 10 | 10 | 9 | 11 | 8 | 10 | 10 | 9 |
| 0-12 Mos | 7 | 7 | 9 | 4 | 6 | 7 | 9 | 7 | 6 | 5 | 7 | 6 | 6 |
| 13-24 Mos | 2 | 1 | 1 | 2 | 4 | 2 | | 2 | 4 | 2 | 3 | 2 | 2 |
| 25-36 Mos | 1 | 0 | 1 | | | 1 | | 1 | | 1 | 0 | 1 | 1 |
| 37-60 Mos | | 0 | | | | | 1 | | 1 | | 0 | 0 | 0 |
| 61-120 Mos | | | | | | | | | | | 0 | 0 | 0 |
| 121+ Mos | | | | | | | | | | | 0 | 0 | 0 |
| Recovery - Total | 11 | 9 | 11 | 7 | 10 | 10 | 10 | 9 | 11 | 8 | 10 | 10 | 9 |
| Recoveries / Day | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Actual to Plan % | 99.0% | 97.8% | 134.8% | 83.5% | 103.8% | 100.0% | 108.6% | 100.0% | 140.7% | 100.0% | 116.3% | 100.0% | 100.0% |
| **Paid Reopens *** | | | | | | | | | | | | | |
| # Reopens | 1 | 1 | 2 | 1 | 1 | 1 | 2 | | 2 | | 1 | 1 | 1 |
| Rate % | 12.5% | 7.7% | 14.7% | 20.0% | 9.6% | 9.6% | 20.0% | 10.2% | 18.2% | 10.1% | 12.9% | 9.5% | 9.5% |
| **L&R - Current** | | | | | | | | | | | | | |
| # Decisions | 20 | 20 | 22 | 21 | 22 | 24 | 19 | 23 | 23 | 23 | 21 | 23 | 23 |
| # Approvals | 18 | 18 | 19 | 20 | 20 | 20 | 15 | 19 | 19 | 19 | 18 | 19 | 19 |
| L&R - Total % | 93.2% | 77.1% | 86.6% | 95.2% | 90.9% | 82.5% | 78.9% | 82.5% | 82.6% | 82.5% | 84.4% | 82.5% | 82.5% |

\* Paid Recoveries are those open at the BOM, with payment prior to end of month.

\*\* Paid Reopens are claims which have received lost payments prior to current month, reopen in the month and remain open.

The financial metrics contained in this report reflect general business projections based on the company's historical experience adjusted for its current business composition and outlook. They represent broad guideposts only, and do not constitute any form of denial or claims targets. They may not be used to determine the outcomes of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are not intended for those with managerial accountabilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists.

CONFIDENTIAL

EXHIBIT 13.b
Page 7 of 10

PLA-MS-BROFFMAN-HDI WEEKLY TRACKING-000017

PRINT

| PRODUCT | (All) |
| SITE | (All) |
| REGION | (All) |
| TEAM | SOUTHWEST TEAM |
| GROUP | SOUTHWEST 2 |

## WEEKLY TRACKING - QTR VIEW
### As of DECEMBER 31, 2012

CLOSE

Click to Sort Dates

MONTHLY AVERAGES

| Data | QTR 201Q4 ACTUAL | QTR 2012Q1 ACTUAL | MONTH 2012Q2 ACTUAL | 2012Q3 ACTUAL | OCT12 ACTUAL | OCT12 PLAN | NOV12 ACTUAL | NOV12 PLAN | DEC12 ACTUAL | DEC12 PLAN | QTD ACTUAL | QTR PLAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Paid Recoveries *** | | | | | | | | | | | | |
| Inventory (#) | 250 | 245 | 240 | 242 | 228 | | 252 | | 242 | | 241 | |
| Recoveries (#) | 9 | 11 | 7 | 10 | 8 | 11 | 10 | 11 | 9 | 10 | 9 | 11 |
| 0-12 Mos | 7 | 9 | 4 | 7 | 7 | 8 | 9 | 8 | 5 | 7 | 7 | 8 |
| 13-24 Mos | 1 | 1 | 2 | 3 | | 2 | 1 | 2 | 2 | 2 | 1 | 2 |
| 25-36 Mos | 0 | 1 | | 0 | 1 | 1 | | 1 | | | 0 | 0 |
| 37-60 Mos | 0 | 1 | 0 | 0 | | 0 | | 0 | 2 | | 1 | 1 |
| 61-120 Mos | 0 | | | | | 0 | | 0 | | | 0 | 0 |
| 121+ Mos | 0 | | | | | 0 | | 0 | | | 0 | 0 |
| Recovery - Total | 9 | 11 | 7 | 10 | 8 | 11 | 10 | 11 | 9 | 10 | 9 | 11 |
| Recoveries / Day | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 |
| Actual to Plan % | 97.8% | 134.8% | 83.5% | 116.3% | 75.9% | 100.0% | 90.3% | 100.0% | 89.6% | 100.0% | 83.1% | 100.0% |
| **Paid Reopens **** | | | | | | | | | | | | |
| # Reopens | 2 | 2 | 1 | 1 | 1 | 1 | 8 | 8 | 2 | 2 | 3 | 1 |
| Rate % | 7.7% | 14.7% | 20.0% | 12.9% | 9.3% | 9.3% | 80.0% | 7.9% | 22.2% | 8.1% | 37.0% | 8.4% |
| **LxR - Current** | | | | | | | | | | | | |
| # Decisions | 23 | 22 | 21 | 21 | 23 | 22 | 41 | 21 | 32 | 27 | 32 | 23 |
| # Approvals | 18 | 19 | 20 | 18 | 19 | 18 | 29 | 18 | 27 | 22 | 25 | 19 |
| LxR - Total % | 77.1% | 86.6% | 95.2% | 84.4% | 82.6% | 82.5% | 70.7% | 82.5% | 84.4% | 82.5% | 78.1% | 82.5% |

* Paid Recoveries are claims were open at the IBGM, (w/o) payment prior to end of month

** Paid Reopens are claims which have received (first) payment prior to current month, reopen in the month and remain open.

The financial metrics contained in this report reflect general business projections based on the company's historical experience adjusted for its current business composition and outlook. They represent broad guideposts only, and do not constitute any form of denial or closure targets. They may not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are not intended for, and should not be shared with, Disability Benefits Specialists.

EXHIBIT 13.b
Page 8 of 10

CONFIDENTIAL

PLA-MS-BROFFMAN-HDI WEEKLY TRACKING-000018

PRINT

## WEEKLY TRACKING - QTR VIEW
### As of MARCH 31, 2013

CLOSE

| PRODUCT | (All) |
| SITE | (All) |
| REGION | (All) |
| TEAM | SOUTHWEST TEAM |
| GROUP | SOUTHWEST 2 |

Click to Sort Dates

### MONTHLY AVERAGES

| | QTR | QTR | MONTH | | | | | | 2013Q1 | | | | |
| | 2012Q1 | 2012Q2 | 2012Q3 | 2012Q4 | JAN3 | | FEB13 | | | MAR13 | | QTD | QTR |
| Data | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | PLAN | ACTUAL | PLAN | PLAN | ACTUAL | PLAN | ACTUAL | PLAN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Paid Recoveries *** | | | | | | | | | | | | | |
| Inventory (#) | 245 | 240 | 242 | 241 | 252 | | 275 | | | 273 | | 267 | |
| Recoveries (#) | 13 | 7 | 10 | 9 | 8 | 12 | 10 | 10 | 13 | 12 | 14 | 10 | 13 |
| 0-12 Mos | 9 | | 7 | 7 | 8 | 9 | 10 | | 10 | 10 | 11 | 9 | 10 |
| 13-24 Mos | 1 | 4 | 3 | 1 | | 2 | | 2 | 2 | | 2 | | 2 |
| 25-36 Mos | 1 | 2 | 0 | 1 | | 0 | | 0 | 0 | | 0 | | 0 |
| 37-60 Mos | | | 0 | 0 | | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 61-120 Mos | | | 0 | 1 | | 0 | | 0 | 0 | | 0 | | 0 |
| 121+ Mos | | | | | | 0 | | 0 | 0 | | 0 | | 0 |
| Recovery - Total | 11 | 7 | 10 | 9 | 8 | 12 | 11 | 11 | 13 | 12 | 14 | 10 | 13 |
| Recoveries / Day | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Actual to Plan % | 134.8% | 83.5% | 116.3% | 85.1% | 66.1% | 100.0% | 86.4% | 100.0% | 100.0% | 87.0% | 100.0% | 80.2% | 100.0% |
| **Paid Reopens **** | | | | | | | | | | | | | |
| # Reopen | 2 | 1 | 1 | 3 | 1 | 1 | | | | 1 | | 1 | |
| Rate % | 14.7% | 20.0% | 12.9% | 37.0% | 12.5% | 7.4% | | 6.4% | 6.5% | | 6.4% | 3.2% | 6.8% |
| **LAR - Current** | | | | | | | | | | | | | |
| # Decisions | 22 | 21 | 21 | 32 | 38 | 27 | 40 | 38 | 36 | 43 | 38 | 40 | 34 |
| # Approvals | 19 | 20 | 18 | 25 | 33 | 22 | 35 | 32 | 30 | 36 | 32 | 35 | 28 |
| LAR - Total % | 86.6% | 95.2% | 84.4% | 78.1% | 86.8% | 82.5% | 87.5% | 82.5% | 82.5% | 89.7% | 82.5% | 86.0% | 82.5% |

\* Paid Recoveries are those open at the BOM, with payment prior to end of month

\*\* Paid Reopens are claims which have received first payment prior to current month, reopen in the month and remain open.

The financial metrics contained in this report reflect general business projections based on the company's historical experience adjusted for its current business composition and outlook. They represent broad guideposts only, and do not constitute any form of denial or claims targets. They may not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial accountabilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists.

CONFIDENTIAL

**EXHIBIT 13.b**
**Page 9 of 10**

PLA-MG-BROFFMAN-HDI WEEKLY TRACKING-000019

PRINT

| PRODUCT | (All) |
| SITE | (All) |
| REGION | (All) |
| TEAM | SOUTHWEST TEAM |
| GROUP | SOUTHWEST 2 |

CLOSE

## WEEKLY TRACKING - QTR VIEW
### As of JUNE 30, 2013

Click to Sort Dates

## MONTHLY AVERAGES

| | QTR | MONTH | | | | 2013Q2 | | | | QTD | QTR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2012Q2 | 2012Q3 | 2012Q4 | 2013Q1 | APR13 | | MAY13 | | JUN13 | | QTD | QTR |
| Data | ACTUAL | ACTUAL | ACTUAL | ACTUAL | ACTUAL | PLAN | ACTUAL | PLAN | ACTUAL | PLAN | ACTUAL | PLAN |
| **Paid Recoveries (#)** | | | | | | | | | | | | |
| Inventory (#) | 240 | 242 | 241 | 267 | 265 | | 267 | | 268 | | 267 | |
| Recoveries (#) | 7 | 10 | 9 | 10 | 13 | 12 | 9 | 12 | 6 | 11 | 9 | 11 |
| 6-12 Mos | 4 | 7 | 7 | 9 | 11 | 9 | 7 | 9 | 5 | 8 | 8 | 9 |
| 13-24 Mos | 2 | 3 | 1 | 0 | 2 | 2 | | 2 | 1 | 2 | 1 | 2 |
| 25-36 Mos | | | | | | 0 | 2 | 1 | | 1 | 1 | 1 |
| 37-60 Mos | | 0 | 0 | 1 | | 0 | | 0 | | 0 | | 0 |
| 61-120 Mos | | | | | | 0 | | 0 | | 0 | | 0 |
| 121+ Mos | | | | | | 0 | | 0 | | 0 | | 0 |
| Recovery - Total | 7 | 10 | 9 | 10 | 13 | 12 | 9 | 12 | 6 | 11 | 9 | 11 |
| Recoveries / Day | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Actual to Plan % | 83.5% | 116.3% | 85.1% | 80.2% | 108.0% | 100.0% | 77.6% | 100.0% | 55.6% | 100.0% | 81.3% | 100.0% |
| **Paid Request ** ** | | | | | | | | | | | | |
| # Reopen | 1 | 1 | 3 | 3 | 2 | 1 | 2 | 1 | 2 | 2 | 2 | 2 |
| Rate % | 20.0% | 12.9% | 37.0% | 3.2% | 15.4% | 8.0% | 22.2% | 8.6% | 33.3% | 8.2% | 21.4% | 8.3% |
| **LAR - Current** | | | | | | | | | | | | |
| # Decisions | 21 | 21 | 32 | 40 | 29 | 42 | 35 | 37 | 34 | 35 | 33 | 38 |
| # Approvals | 20 | 18 | 25 | 33 | 21 | 35 | 29 | 31 | 29 | 29 | 36 | 31 |
| LAR - Total % | 95.2% | 84.4% | 78.1% | 86.0% | 72.4% | 82.5% | 82.9% | 82.5% | 85.3% | 82.5% | 80.6% | 82.5% |

\* Paid Recoveries are those open at the BOM, with payment prior to end of month.

\*\* Paid Request are claims which have received their first payment prior to current month, except in the month and remain open.

The financial metrics contained in this report reflect general business projections based on the company's historical experience adjusted due for current business compositions and outlook. They represent broad guideposts only, and do not constitute any form of details or clusters targets. They may not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial accountabilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists.

CONFIDENTIAL

EXHIBIT 13.b
Page 10 of 10

PLA-MS-BROFFMAN-IDI WEEKLY TRACKING-000020

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
TRIAL EXHIBIT 14
CASE NO. 4:15-cv-40146-TSH
DATE ENTERED APR 29 2013
LISA R. CLARK
DEPUTY CLERK

View Scorecard User Guide

**Wetton, Elysabeth H**

# ID Director Scorecard
### As of 3/31/2011
### Rollup By Individual Director

## Quantitative Metrics (Updated Weekly)

| Metric | Expectation | Jan | Feb | Week 1 | Week 2 | Week 3 | Week 4 | Week 5 | Mar (MTD) | Qt AVG (LQTD) | QTR 2 AVG | QTR 3 AVG | QTR 4 AVG | YTD AVG | YTD AVG BO / Site / Regn. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # Undecided > 90/90 Days | N/A | 6 | 10 | 10 | 10 | 11 | 15 | 15 | 15 | 10 | - | - | - | 10 | 321 |
| % Undecided > 90/90 Days | <5% | | 92.9% | | | | | | | | - | - | - | | |
| % New Claim TPC Complete 5 Bus Days | >= 95% | | 92.9% | 8 % | 7 % | | | | | 6 % | - | - | - | 6 % | |
| % OCM TPC Past due > 90 Days | <5% | | | | | | | | | | - | - | - | | |
| RGR > 90 Days | <=1% | 7 % | 8 % | 8 % | 7 % | 8 % | | | | | - | - | - | 22 % | |
| No Payment > 90 Days | <5% | | | | | | | | | | - | - | - | | |
| No Payment > 120 Days | <5% | | | | | | | | | | - | - | - | | |
| CID Decision Completed | # Not Done by CID Date (Varies By Level - See User Guide) | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | - | - | - | 0 | 12 |
| | None >3 Mos Post (Varies By Level - See User Guide) | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | - | - | - | 2 | 166 |
| % of Inventory Without File Direction | N/A | 7 % | 9 % | 8 % | 7 % | 8 % | 6 % | 7 % | 7 % | 7 % | - | - | - | 7 % | 60 % |
| Reopen - # Claims | N/A | 1 | 1 | 0 | 2 | 2 | 7 | 7 | 7 | 3 | - | - | - | 3 | 47 |
| Reopen - # Claimants | N/A | 1 | 1 | 0 | 1 | 1 | 2 | 2 | 2 | 1 | - | - | - | 1 | 33 |
| Liability Acceptance Rate | N/A | 78 % | 88 % | 100 % | 100 % | 100 % | 96 % | 96 % | 96 % | 87 % | - | - | - | 87 % | 85 % |

## Qualitative Metrics (Updated Weekly)

| Metric | Expectation | Week 1 | Week 2 | Week 3 | Week 4 | Week 5 |
|---|---|---|---|---|---|---|

## Qualitative Metrics (Updated Monthly)

| Metric | Expectation | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD Actual | YTD Actual BO / Site / Regn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QA - Eligibility Assessment | >=84% | | | | | | | | | | | | | | |
| QA - Financial | >=84% | | | | | | | | | | | | | | |
| QA - Claim Management | >=84% | | | | | | | | | | | | | | |
| QA - Decisions | >=84% | | | | | | | | | | | | | | |
| QA - Total Claim Owner Score ( Review Count = 15) | >=84% | | | | | | | | | | | | | | |

## Qualitative Metrics (Updated Quarterly)

| Metric | Expectation | 2011 ID1 & 6-12 mo (In Progress) | 2011 ID1 & 6-18 mo paid (In Progress) | Overall Average |
|---|---|---|---|---|

| Metric | Expectation | Jan | Feb | Mar | Apr | May | Jun | ... | 1Q | 2Q | 3Q | 4Q | YTD Act |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Appeal Uphold Rate | >= 75% | | | | | | | | | | - | - | - |

KEY:
On Plan / Par    Near Plan / Trend Alert    Below Plan

The metrics contained in this report reflect general business projections based on the company's historical experience adjusted for its current business composition and outlook. They represent broad guideposts only, and do not constitute any form of denial or claim target. They should not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial accountabilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists.

CONFIDENTIAL - ATTORNEY'S EYES ONLY

PLA-MS-BROFFMAN-INDIVIDUAL SCORECARDS-000013

EXHIBIT 14
Page 1 of 18

View Scorecard User Guide

# ID Director Scorecard
## As of 6/30/2011
### Rollup By Individual Director

**Wetton, Elysabeth H**

### Quantitative Metrics (Updated Weekly)

| Metric | Expectation | QTR 1 AVG | Apr. | May | Jun. Week 1 | Jun. Week 2 | Jun. Week 3 | Jun. Week 4 | Week 5 | Jun. (MTD) | Q2 AVG (QTD) | QTR 3 AVG | QTR 4 AVG | YTD AVG | YTD AVG BO / Site / Regn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # Undecided > 30/30 Days | N/A | 10 | 9 | 6 | 7 | 5 | 5 | 3 | 4 | 4 | 6 | - | - | 8 | 291 |
| % Undecided > 30/30 Days | <5% | 22 % | | | | | | 8 % | | | | - | - | | |
| % New Claim TPC Completed within Standard | >= 95% | | | | - | | | | | | | - | - | | |
| % OCM TPC Past due > 90 Days | <3% | 6 % | | | | 7 % | | | | | | - | - | | |
| ROR > 90 Days | <=1% | | | | | | | | | | | - | - | | |
| No Payment > 90 Days | <5% | | | | | | | | | | | - | - | | |
| No Payment > 120 Days | <5% | | | | | | | | | | | - | - | | |
| CID Decision Completed | # Not Done by CID Date (Varies By Level - See User Guide) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | 0 | 12 |
| | None >3 Mos Post (Varies By Level - See User Guide) | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | - | - | 1 | 166 |
| % of Inventory Without File Direction | N/A | 7 % | 5 % | 4 % | 6 % | 6 % | 7 % | 5 % | 5 % | 5 % | 4 % | - | - | 6 % | 60 % |
| Reopen - # Claims | N/A | 3 | 0 | 4 | 1 | 3 | 3 | 3 | 3 | 3 | 2 | - | - | 3 | 51 |
| Reopen - # Claimants | N/A | 1 | 0 | 3 | | 3 | 3 | 3 | 3 | 3 | 2 | - | - | 2 | 37 |
| Reopen Rate | <=10% | | | | | | | | | | | - | - | | 12 % |
| Liability Acceptance Rate | N/A | 87 % | 85 % | 91 % | | 50 % | 50 % | 62 % | 67 % | 67 % | 33 % | - | - | 85 % | 87 % |

### Qualitative Metrics (Updated Weekly)

| Metric | Expectation | 2011 IDI 1 0-12 mo paid (Complete) | 2011 IDI 2 6-18 mo paid (Complete) | 2011 IDI 3 12-30 mo paid (In Progress) | 2011 IDI 4 6-12 mo paid (In Progress) | Overall Average |
|---|---|---|---|---|---|---|
| QA - Eligibility Assessment | >=84% | | | | | |
| QA - Financial | >=84% | | | | | |
| QA - Claim Management | >=84% | | | | | |
| QA - Decisions | >=84% | | | | | |
| QA - Total Claim Owner Score ( Review Count = 38 ) | >=84% | | | | | |

### Qualitative Metrics (Updated Monthly)

| Metric | Expectation | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD Actual | YTD Actual BO / Site / Regn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICA Files Reviewed (YTD) | N/A | 3 | | | - | - | - | - | - | - | - | - | - | 3 | 55 |
| ICA Total Exception Rate (YTD) | <= 10% | 33 % | | | - | - | - | - | - | - | - | - | - | 33 % | 18 % |
| ICA Impact Exception Rate (YTD) | <= 7% | 0 % | | | - | - | - | - | - | - | - | - | - | 0 % | 2 % |

### Qualitative Metrics (Updated Quarterly)

| Metric | Expectation | 1Q | 2Q | 3Q | 4Q | YTD Act |
|---|---|---|---|---|---|---|
| Complaints Received | N/A | 2 | 0 | 0 | - | 2 |
| Appeal Uphold Rate | >= 75% | | | | - | |
| Complaints Justified | <1/Year | | | | - | |

KEY

| | |
|---|---|
| | Near Plan / Trend Alert |

PLA-MS-BROFFMAN-INDIVIDUAL SCORECARDS-000014

CONFIDENTIAL - ATTORNEY'S EYES ONLY

**EXHIBIT 14**
**Page 2 of 18**

The metrics contained in this report reflect general business projections based on the company's historical experience adjusted for its current business composition and outlook. They represent broad guideposts only, and do not constitute any form of denial or closure targets. They may not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial responsibilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists.

PLA-MS-BROFFMAN-INDIVIDUAL SCORECARDS-000015

CONFIDENTIAL - ATTORNEY'S EYES ONLY

EXHIBIT 14
Page 3 of 18

The metrics contained in this report reflect general business projections based on the company's historical experience adjusted for its current business composition and outlook. They represent broad guideposts only, and do not constitute any form of denial or closure targets. They may not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial accountabilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists.

PLA-MS-BROFFMAN-INDIVIDUAL SCORECARDS-000017

CONFIDENTIAL - ATTORNEY'S EYES ONLY

**EXHIBIT 14**
**Page 5 of 18**

View Scorecard User Guide

## ID Director Scorecard
### As of 9/30/2011
### Rollup By Individual Director

**Wetton, Elysabeth H**

### Quantitative Metrics (Updated Weekly)

| Metric | Expectation | QTR 1 AVG | QTR 2 AVG | Jul | Aug | Sep | 2011 ID1 6-12 mo paid (Complete) | 2011 ID1 2 6-18 mo paid (Complete) | Mar | Apr | May | YTD Act. | Week 1 | Week 2 | Week 3 | Week 4 | Week 5 | Q3 AVG (QTD) | QTR 4 AVG | YTD AVG | YTD AVG BO / Site / Regn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # Undecided > 90/90 Days | N/A | 10 | 6 | 7 | 6 | 6 | | | | | | | 8 | 7 | 6 | 8 | 8 | 7 | - | 8 | 279 |
| % Undecided > 90/90 Days | <5% | 22 % | | | | | | | | | | | | | | | | | | | |
| % New Claim TPC Completed within Standard | >= 95% | | | | | | | | | | | | | | | | | | | | |
| % OCM TPC Past due > 99 Days | <5% | 6 % | | | | 8 % | 5 % | | 5 % | | | | | 5 % | | | | | | | | |
| ROR > 99 Days | <=1% | | | | | | | | | | | | | | | | | | | | |
| No Payment > 99 Days | <5% | | | | | | | | | | | | | | | | | | | | |
| No Payment > 120 Days | <5% | | | | | | | | | | | | | | | | | | | | |
| CID Decision Completed | # Not Done by CID Date (Varies By Level - See User Guide) | 0 | 0 | 0 | 0 | 0 | | | | | | | 1 | 0 | 0 | 0 | 0 | 0 | - | 0 | 11 |
| | None >3 Mos Past (Varies By Level - See User Guide) | 2 | 1 | 2 | 2 | 1 | | | | | | | 1 | 1 | 1 | 1 | 2 | 2 | - | 1 | 171 |
| % of Inventory Without File Direction | N/A | 7 % | 4 % | 6 % | 3 % | 5 % | | | 3 % | | | | 3 % | 5 % | 5 % | 4 % | 4 % | - | 5 % | 59 % | |
| Reopen - # Claims | N/A | 3 | 2 | 0 | 0 | 1 | | | 0 | | | | 0 | 0 | 1 | 1 | 0 | - | 2 | 48 | |
| Reopen - # Claimants | N/A | 1 | 2 | 0 | 0 | 1 | | | 0 | | | | 0 | 0 | 1 | 1 | 0 | - | 1 | 36 | |
| Reopen Rate | <=10% | | | | | | | | | | | | | | | | | - | 1 | 11 % | |
| Liability Acceptance Rate | N/A | 87 % | 82 % | 100 % | 88 % | 88 % | 100 % | | 88 % | | | | 93 % | 88 % | 90 % | 88 % | 92 % | - | 87 % | 86 % | |

### Qualitative Metrics (Updated Weekly)

| Metric | Expectation | QTR 1 AVG | QTR 2 AVG | Jul | Aug | Sep | 2011 ID1 6-12 mo paid (Complete) | 2011 ID1 12-30 mo paid (Complete) | 2011 ID1 6-12 mo paid (Complete) | Overall Average |
|---|---|---|---|---|---|---|---|---|---|---|
| QA - Eligibility Assessment | >=84% | | | | | | | | | |
| QA - Financial | >=84% | | | | | | | | | |
| QA - Claim Management | >=84% | | | | | | | | | |
| QA - Decisions | >=84% | | | | | | | | | |
| QA - Total Claim Owner Score ( Review Count = 39) | >=84% | | | | | | | | | |

### Qualitative Metrics (Updated Monthly)

| Metric | Expectation | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD Actual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICA Files Reviewed (YTD) | N/A | 3 | 6 | 9 | 9 | - | - | - | - | - | - | - | 9 | |
| ICA Total Exception Rate (YTD) | <= 10% | 33 % | 17 % | 17 % | 22 % | - | - | - | - | - | - | - | 22 % | 19 % |
| ICA Impact Exception Rate (YTD) | <= 7% | 0 % | 0 % | 0 % | 11 % | - | - | - | - | - | - | - | 11 % | 4 % |

### Qualitative Metrics (Updated Quarterly)

| Metric | Expectation | 1Q | 2Q | 3Q | 4Q | YTD Act. |
|---|---|---|---|---|---|---|
| Complaints Received | N/A | 2 | 3 | | | 3 |
| Appeal Uphold Rate | >= 75% | | | | | |
| Complaints Justified | <1/Year | | | | | |

**KEY**

| | |
|---|---|
| | Near/Plan / Trend Alert |
| | Below Plan |

CONFIDENTIAL - ATTORNEY'S EYES ONLY

PLA-MS-BROFFMAN-INDIVIDUAL SCORECARDS-000016

**EXHIBIT 14**
**Page 4 of 18**

The metrics contained in this report reflect general business projections based on the company's historical experience adjusted for its current business composition and outlook. They represent broad guideposts only, and do not constitute any form of denial or closure targets. They may not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial responsibilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists.

PLA-MS-BROFFMAN-INDIVIDUAL SCORECARDS-000017

CONFIDENTIAL - ATTORNEY'S EYES ONLY

**EXHIBIT 14**
**Page 5 of 18**

View Scorecard User Guide

# ID Director Scorecard
## As of 12/31/2011
### Rollup By Individual Director

**Wetton, Elysabeth H**

## Quantitative Metrics (Updated Weekly)

| Metric | Expectation | QTR 1 AVG | QTR 2 AVG | QTR 3 AVG | Oct | Nov | Dec Week 1 | Dec Week 2 | Dec Week 3 | Week 4 | Week 5 | Dec (MTD) | QA AVG (QTD) | YTD AVG | YTD AVG BO / Site / Regn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # Undecided > 90/90 Days | N/A | 10 | 6 | 7 | 2 | 3 | 3 | 3 | 3 | 2 | 2 | 2 | 2 | 6 | 273 |
| % Undecided > 90/90 Days | <5% | | | | | 9 % | 8 % | 8 % | 7 % | 5 % | | | 6 % | | |
| % New Claim TPC Completed within Standard | >= 95% | | | | | - | - | | | | | 100 % | | | |
| % OCM TPC Past due > 90 Days | <5% | 6 % | | | 5 % | 5 % | 5 % | 5 % | 7 % | 5 % | 5 % | 5 % | 5 % | | |
| ROR > 90 Days | <=1% | | | | | | | | | | | | | | |
| No Payment > 30 Days | <5% | | | | | | | | | | | | | | |
| No Payment > 120 Days | <5% | | | | | | | | | | | | | | |
| CID Decision Completed | # Not Done by CID Date (Varies By Level - See User Guide) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| | None >3 Mos Post (Varies By Level - See User Guide) | 2 | 1 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 174 |
| % of Inventory Without File Direction | N/A | 7 % | 4 % | 4 % | 3 % | 4 % | 3 % | 4 % | 3 % | 3 % | 3 % | 3 % | 4 % | 5 % | 59 % |
| Reopen - # Claims | N/A | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 1 | 2 | 47 |
| Reopen - # Claimants | N/A | 1 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 2 | 2 | 1 | 1 | 36 |
| Reopen Rate | <=10% | | | | | | | | | | | | | 12 % | 11 % |
| Liability Acceptance Rate | N/A | 97 % | 92 % | 92 % | 96 % | 91 % | 100 % | 100 % | 100 % | 100 % | 100 % | 100 % | 93 % | 93 % | 95 % |

## Qualitative Metrics (Updated Weekly)

| Metric | Expectation | 2011 ID1 0-6/12 mo paid (Complete) | 2011 ID1 2 6-18 mo paid (Complete) | 2011 ID1 3 12-30 mo paid (Complete) | 2011 ID1 4 6-12 mo paid (Complete) | Overall Average |
|---|---|---|---|---|---|---|
| QA - Eligibility Assessment | >=98% | | | | | |
| QA - Financial | >=94% | | | | | |
| QA - Claim Management | >=84% | | | | | |
| QA - Decisions | >=84% | | | | | |
| QA - Total Claim Owner Score ( Review Count = 30 ) | >=84% | | | | | |

## Qualitative Metrics (Updated Monthly)

| Metric | Expectation | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD Actual | YTD Actual BO / Site / Regn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ICA Files Reviewed (YTD) | N/A | 3 | 6 | 6 | 9 | 11 | 13 | 14 | 18 | - | - | - | - | 18 | 441 |
| ICA Total Exception Rate (YTD) | <= 10% | 33 % | 17 % | 17 % | 22 % | 18 % | 15 % | 14 % | 11 % | - | - | - | - | 11 % | 17 % |
| ICA Impact Exception Rate (YTD) | < 7% | 0 % | 0 % | 0 % | 11 % | 9 % | 8 % | 7 % | 6 % | - | - | - | - | 6 % | 3 % |

## Qualitative Metrics (Updated Quarterly)

| Metric | Expectation | 1Q | 2Q | 3Q | 4Q | YTD Act |
|---|---|---|---|---|---|---|
| Complaints Received | N/A | 2 | 3 | 3 | - | 3 |
| Appeal Uphold Rate | >= 75% | | | | | |
| Complaints Justified | <1/Year | | | | | |

**KEY**

| | |
|---|---|
| Meet Plan / Trend Alert | |

CONFIDENTIAL - ATTORNEY'S EYES ONLY

PLA-MS-BROFFMAN-INDIVIDUAL SCORECARDS-000018

**EXHIBIT 14**
**Page 6 of 18**

The metrics contained in this report reflect general business projections based on the company's historical experience adjusted for its current business composition and outlook. They represent broad guideposts only, and do not constitute any form of denial or closure targets. They may not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial responsibilities only and are not intended for, and should not be shared with, Disability Benefits Specialists.

CONFIDENTIAL - ATTORNEY'S EYES ONLY

PLA-MS-BROFFMAN-INDIVIDUAL SCORECARDS-000019

EXHIBIT 14
Page 7 of 18

*View Scorecard User Guide*

# ID Director Scorecard
## As of 3/31/2012
### Rollup By Individual Director

**Wetton, Elysabeth H**

## Quantitative Metrics (Updated Weekly)

| Metric | Expectation | Jan | Feb | Week 1 | Week 2 | Mar Week 3 | Week 4 | Week 5 | Mar (MTD) | Q1 AVG (QTD) | QTR 2 AVG | QTR 3 AVG | QTR 4 AVG | YTD AVG | YTD AVG BO / Site / Regn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # Undecided > 9090 Days | N/A | 3 | 2 | 3 | 6 | | 7 | 7 | 7 | 6 | - | - | - | 6 | 257 |
| % Undecided > 9090 Days | <5% | 7% | | | | | | | | | - | - | - | | |
| % New Claim TPC Completed within Standard | >= 95% | | | | | | | | | | - | - | - | | 8% |
| % OCM TPC Past due > 90 Days | <=1% | | 5% | 5% | 8% | 0% | 6% | 8% | 8% | 5% | - | - | - | 5% | 8% |
| RCR > 90 Days | <=1% | | | | | | | | | | - | - | - | | |
| No Payment > 98 Days | <5% | | | | | | | | | | - | - | - | | |
| No Payment > 120 Days | <5% | | | | | | | | | | - | - | - | | |
| CID Decision Completed | # Not Done by CID Date (Varies By Level - See User Guide) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | - | 0 | 8 |
| | None >5 Mos Post (Varies By Level - See User Guide) | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | - | - | - | 2 | 186 |
| % of Inventory Without File Direction | N/A | 5% | 6% | 6% | 7% | 7% | 7% | 8% | 8% | 6% | - | - | - | 6% | 55% |
| Reopen - # Claims | N/A | 5 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | - | - | - | 2 | 51 |
| Reopen - # Claimants | N/A | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | - | - | - | 2 | 37 |
| Reopen Rate | <=10% | | | | | | | | | | - | - | - | | 11% |
| Liability Acceptance Rate | N/A | 90% | 100% | 100% | 100% | 93% | 95% | 95% | 95% | 94% | - | - | - | 94% | 95% |

## Qualitative Metrics (Updated Weekly)

| Metric | Expectation | 2012 ID1 6 #12 mo paid (Complete) | 2012 ID1 2 13-30 mo paid (In Progress) | Overall Average |
|---|---|---|---|---|
| QA - Eligibility Assessment | >=84% | | | |
| QA - Financial | >=84% | | | |
| QA - Claim Management | >=84% | | | |
| QA - Decisions | >=84% | | | |
| QA - Total Claim Owner Score ( Review Count = 10) | >=84% | | | 83.57% |

## Qualitative Metrics (Updated Monthly)

| Metric | Expectation | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD Actual | YTD Actual BO / Site / Regn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

## Qualitative Metrics (Updated Quarterly)

| Metric | Expectation | Jan | Feb | Mar | 1Q | 2Q | 3Q | 4Q | YTD Act |
|---|---|---|---|---|---|---|---|---|---|
| Append Uphold Rate | >= 75% | | | | | | - | - | - |

KEY

| Below Expectation | Near Expectation | Meeting Expectation | NearPlan / Trend Alert | Exceeds Plan |

*The metrics contained in this report reflect general business projections based on the company's historical experience adjusted for its current business composition and outlook. They represent broad guideposts only, and do not constitute any form of denial or closure targets. They may not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial accountabilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists.*

CONFIDENTIAL - ATTORNEY'S EYES ONLY

PLA-MS-BROFFMAN-INDIVIDUAL SCORECARDS-000020

**EXHIBIT 14**
**Page 8 of 18**

# iD Director Scorecard
## As of 6/30/2012
## Rollup By Individual Director

**Wetton, Elysabeth H**

*View Scorecard User Guide*

### Quantitative Metrics (Updated Weekly)

| Metric | Expectation | QTR 2 AVG | Apr | May | Week 1 Jun | Week 2 | Week 3 | Week 4 | Week 5 | Jun (MTD) | Q2 AVG (QTD) | QTR 3 AVG | QTR 4 AVG | YTD AVG | YTD AVG BO / Site / Regn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # Undecided > 90/90 Days | N/A | 6 | 7 | 8 | 7 | 9 | | 9 | 9 | 8 | 8 | – | – | 7 | 256 |
| % Undecided > 90/90 Days | <5% | | | | | | | | | | | – | – | | |
| % New Claim TPC Completed within Standard | >= 95% | | | 1 | | | | | | | | – | – | | |
| % OCM TPC Past due > 90 Days | <5% | 5 % | | | | | | | | | | – | – | | 8 % |
| ROR > 90 Days | <=1% | | | | | | | | | | | – | – | | |
| No Payment > 90 Days | <5% | | | | | | | | | | | – | – | | |
| No Payment > 120 Days | <5% | | | | | | | | | | | – | – | | |
| CID Decision Completed | (# Not Done by CID Date (Varies By Level - See User Guide)) | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | – | – | 0 | 8 |
| | (None >3 Mos Past (Varies By Level - See User Guide)) | 2 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | – | – | 2 | 186 |
| % of Inventory Without File Direction | N/A | 6 % | 7 % | 7 % | 7 % | 9 % | 8 % | 8 % | 8 % | 7 % | 7 % | – | – | 7 % | 56 % |
| Reopen - # Claims | N/A | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | – | – | 2 | 47 |
| Reopen - # Claimants | N/A | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | – | – | 1 | 35 |
| Reopen Rate | <=1% | 13 % | | | | | | | | | | – | – | | 11 % |
| Liability Acceptance Rate | N/A | 93 % | 89 % | 100 % | 100 % | 83 % | 82 % | 72 % | 72 % | 72 % | 86 % | – | – | 89 % | 87 % |

### Qualitative Metrics (Updated Weekly)

| Metric | Expectation | 2012 ID1 6-12 mo paid (Complete) | 2012 ID1 2, 13-30 mo paid (Complete) | Overall Average |
|---|---|---|---|---|
| QA - Eligibility Assessment | >=84% | | | |
| QA - Financial | >=84% | | 82.5% | |
| QA - Claim Management | >=84% | | | |
| QA - Decisions | >=84% | | | |
| QA - Total Claim Owner Score (Review Count = 15) | >=84% | 13 % | | |

### Qualitative Metrics (Updated Monthly)

| Metric | Expectation | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD Actual | YTD Actual BO / Site / Regn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### Qualitative Metrics (Updated Quarterly)

| Metric | Expectation | 1Q | 2Q | 3Q | 4Q | YTD Act |
|---|---|---|---|---|---|---|
| Appeal Upheld Rate | >= 75% | | | – | – | – |

**KEY**

| | NearPlan / Trend Alert | |
|---|---|---|

The metrics contained in this report reflect general business projections based on the company's historical experience adjusted for its current business composition and outlook. They represent broad guideposts only, and do not constitute any form of denial or disclaimer. They may not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial accountabilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists.

EXHIBIT 14
Page 9 of 18

CONFIDENTIAL - ATTORNEY'S EYES ONLY

PLA-MS-BROFFMAN-INDIVIDUAL SCORECARDS-000021

View Scorecard User Guide

## ID Director Scorecard
### As of 9/30/2012
### Rollup By Individual Director

**Wetton, Elysabeth H**

### Quantitative Metrics (Updated Weekly)

| Metric | Expectation | QTR 1 AVG | QTR 2 AVG | Jul. Aug | Aug | Sep Week 1 | Week 2 | Week 3 | Week 4 | Week 5 | Q3 AVG (QTD) | QTR 4 AVG | YTD AVG | YTD AVG BO / Site / Regn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # Undecided > 90/90 Days | N/A | 6 | 9 | 6 | 26 | 14 | 14 | 14 | 13 | 13 | 23 | — | 11 | 269 |
| % Undecided > 90/90 Days | <5% | 12 % | 15 % | 9 % | | | | | | | | — | | 17 |
| % New Claim TPC Completed within Standard | >= 95% | | | | | | | | | | | — | | |
| % OCM TPC Past due > 90 Days | <5% | 5 % | | | | | | | | | | — | | 8 % |
| ROR > 90 Days | <=1% | | | | | | | | | | | — | | |
| No Payment > 90 Days | <5% | | | | | | | | | | | — | | |
| No Payment > 120 Days | <5% | | | | | | | | | | | — | | |
| CID Decision Completed | # Not Done by CID Date (Varies By Level - See User Guide) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | — | 0 | 9 |
| | None >1 Mos Post (Varies By Level - See User Guide) | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | — | 1 | 185 |
| % of Inventory Without File Direction | N/A | 6 % | 7 % | 10 % | 12 % | 8 % | 3 % | 3 % | 4 % | 4 % | 9 % | — | 8 % | 56 % |
| Reopen - # Claims | N/A | 2 | 1 | 3 | 0 | 0 | 1 | 1 | 1 | 1 | 2 | — | 2 | 42 |
| Reopen - # Claimants | N/A | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | — | 1 | 32 |
| Reopen Rate | <=10% | | | | | | | | | | 11 % | — | 12 % | |
| Liability Acceptance Rate | N/A | 92 % | 86 % | 59 % | 79 % | 75 % | 82 % | 82 % | 81 % | 81 % | 75 % | — | 84 % | 87 % |

### Qualitative Metrics (Updated Weekly)

| Metric | Expectation | 2012 ID1 1-9-12 mo paid (Complete) | 2012 ID2 2-15-30 mo (Complete) | 2012 ID3 1-30 mo paid (In Progress) | 2012 ID4 4-6-12 mo paid (In Progress) | Overall Average |
|---|---|---|---|---|---|---|
| QA - Eligibility Assessment | >=84% | | 82.5% | | | |
| QA - Financial | >=84% | | | | | |
| QA - Claim Management | >=84% | | | | | |
| QA - Decisions | >=84% | | | | | |
| QA - Total Claim Owner Score  (Review Count = 25) | >=84% | | | | | |

### Qualitative Metrics (Updated Monthly)

| Metric | Expectation | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD Actual | YTD Actual BO / Site / Regn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |

KEY

Meets/Exceeds Goal      Near Plan / Trend Alert      Below Plan

### Qualitative Metrics (Updated Quarterly)

| Metric | Expectation | 1Q | 2Q | 3Q | 4Q | YTD Act |
|---|---|---|---|---|---|---|
| Complaints Received | N/A | 0 | 1 | 0 | — | 1 |
| Appeal Uphold Rate | >= 75% | | | 82.5% | — | |
| Complaints Justified | <1/Year | | | | — | |

EXHIBIT 14
Page 10 of 18

CONFIDENTIAL - ATTORNEY'S EYES ONLY

PLA-MS-BROFFMAN-INDIVIDUAL SCORECARDS-000022

*The metrics contained in this report reflect general business projections based on the company's historical experience adjusted for its current business composition and outlook. They represent broad guideposts only, and do not constitute any form of denial or closure targets. They may not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial accountabilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists.*

PLA-MIS-BROFFMAN-INDIVIDUAL SCORECARDS-000023

CONFIDENTIAL - ATTORNEY'S EYES ONLY

**EXHIBIT 14**
**Page 11 of 18**

## iD Director Scorecard
### As of 12/31/2012
### Rollup By Individual Director

**Wetton, Elysabeth H**

*View Scorecard User Guide*

**Quantitative Metrics (Updated Weekly)**

| Metric | Expectation | QTR 1 AVG | QTR 2 AVG | QTR 3 AVG | Oct | Nov | Week 1 | Week 2 | Dec Week 3 | Week 4 | Week 5 | Dec (MTD) | Q4 AVG (QTD) | YTD AVG | YTD AVG BO / Site / Rgm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # Undecided > 90/30 Days | N/A | 6 | 8 | 23 | 9 | 13 | 13 | 15 | 13 | 15 | 17 | 17 | 13 | 16 | 260 |
| % Undecided > 90/30 Days | <5% | | | | 9 % | | | | | | | | | | |
| % New Claim TPC Completed within Standard | >= 95% | | | | | | | | | | | | | | |
| % OCM TPC Post due > 90 Days | <5% | 5 % | | | | 5 % | 6 % | 5 % | | | | | | | 3 % |
| ROR > 90 Days | <=1% | | | | | | | | | | | | | | |
| No Payment > 90 Days | <3% | | | | | | | | | | | | | | |
| No Payment > 120 Days | <5% | | | | | | | | | | | | | | |
| CID Decision Completed | # Not Done by CID Date (Varies By Level – See User Guide) | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| | None >3 Mos Post (Varies By Level – See User Guide) | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 104 |
| % of Inventory Without File Direction | N/A | 6 % | 7 % | 9 % | 5 % | 5 % | 7 % | 5 % | 5 % | 4 % | 4 % | 4 % | 5 % | 7 % | 55 % |
| Reopen - # Claims | N/A | 2 | 1 | 2 | 0 | 8 | 0 | 3 | 7 | 9 | 9 | 9 | 6 | 4 | 44 |
| Reopen - # Claimants | N/A | 2 | 1 | 1 | 0 | 5 | 0 | 1 | 2 | 3 | 3 | 3 | 3 | 2 | 33 |
| Reopen Rate | <=10% | | | 11 % | | | | | | | | | | 11 % | |
| Liability Acceptance Rate | N/A | 92 % | 83 % | 73 % | 91 % | 85 % | 86 % | 93 % | 88 % | 87 % | 83 % | 88 % | 88 % | 84 % | 87 % |

**Qualitative Metrics (Updated Weekly)**

| Metric | Expectation | 2012 IDI # 6-12 mo paid (Complete) | 2012 IDI 2 13-30 mo paid (Complete) | 2012 IDI 3 13-30 mo paid (Complete) | 2012 IDI 4 6-12 mo paid (Complete) | Overall Average |
|---|---|---|---|---|---|---|
| QA - Eligibility Assessment | >=84% | | 82.5% | | | |
| QA - Financial | >=84% | | | | | |
| QA - Claim Management | >=84% | | | | | |
| QA - Decisions | >=84% | | | | | |
| QA - Total Claim Owner Score ( Review Count = 27 ) | >=84% | | | | | |

**Qualitative Metrics (Updated Monthly)**

| Metric | Expectation | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD Actual | YTD Actual BO / Site / Rgm |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**KEY**
NonPlan / Trend Alert

**Qualitative Metrics (Updated Quarterly)**

| Metric | Expectation | 1Q | 2Q | 3Q | 4Q | YTD Act |
|---|---|---|---|---|---|---|
| Complaints Received | N/A | 0 | 1 | 1 | - | 1 |
| Appeal Upheld Rate | >= 75% | | | | 73 % | 73 % |
| Complaints Justified | <1/Year | | | | - | |

CONFIDENTIAL - ATTORNEY'S EYES ONLY

PLA-MS-BROFFMAN-INDIVIDUAL SCORECARDS-000024

EXHIBIT 14
Page 12 of 18

The metrics contained in this report reflect general business projections based on the company's historical experience adjusted for its current business composition and outlook. They represent broad guideposts only, and do not constitute any form of denial or closure targets. They may not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial accountabilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists.

PLA-MS-BROFFMAN-INDIVIDUAL SCORECARDS-000025

CONFIDENTIAL - ATTORNEY'S EYES ONLY

EXHIBIT 14
Page 13 of 18

View Scorecard User Guide

## ID Director Scorecard
### As of 3/31/2013
### Rollup By Individual Director

**Wetton, Elysabeth H**

### Quantitative Metrics (Updated Weekly)

| Metric | Expectation | Jan | Feb | Week 1 | Week 2 | Mar Week 3 | Mar Week 4 | Week 5 | Mar (MTD) | Q1 AVG (QTD) | QTR 2 AVG | QTR 3 AVG | QTR 4 AVG | YTD AVG | YTD AVG BO / Site / Regn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # Undecided > 90/90 Days | N/A | 17 | 15 | 17 | 16 | 16 | 16 | 16 | 16 | 16 | -- | -- | -- | 16 | 210 |
| % Undecided > 90/90 Days | <5% | | | | | | | | | | -- | -- | -- | | |
| % New Claim TPC Completed within Standard | >= 95% | | | | | | | | | | -- | -- | -- | | 8 % |
| % OCM TPC Past due > 90 Days | <5% | | | | | | | | | | -- | -- | -- | | |
| ROR > 90 Days | <=1% | | | | | | | | | | -- | -- | -- | | |
| No Payment > 90 Days | <5% | | | | | | | | | | -- | -- | -- | | |
| No Payment > 120 Days | <5% | | | | | | | | | | -- | -- | -- | | |
| C/D Decision Completed | # Not Done by C/D Date (Varies By Level - See User Guide) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -- | -- | -- | 0 | 9 |
| | None >2 Mos Past (Varies By Level - See User Guide) | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | -- | -- | -- | 0 | 183 |
| % of Inventory Without File Direction | N/A | 4 % | 4 % | 4 % | 3 % | 2 % | 2 % | 2 % | 2 % | 3 % | -- | -- | -- | 3 % | 55 % |
| Reopen - # Claims | N/A | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | -- | -- | -- | 1 | 41 |
| Reopen - # Claimants | N/A | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | -- | -- | -- | 1 | 33 |
| Reopen Rate | <=10% | | | | | | | | | | -- | -- | -- | | |
| Liability Acceptance Rate | N/A | 88 % | 53 % | -- | 69 % | 69 % | 84 % | 86 % | 86 % | 85 % | -- | -- | -- | 85 % | 88 % |

### Qualitative Metrics (Updated Weekly)

| Metric | Expectation | 2013 ID (1 6-12 mo paid (Complete) | Overall Average |
|---|---|---|---|
| QA - Eligibility Assessment | >=85% | | |
| QA - Financial | >=89% | | |
| QA - Claim Management | >=85% | | |
| QA - Decisions | >=85% | | |
| QA - Total Claim Owner Score ( Review Count = 8 | >=89% | | |

### Qualitative Metrics (Updated Monthly)

| Metric | Expectation | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD Actual | YTD Actual BO / Site / Regn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### Qualitative Metrics (Updated Quarterly)

| Metric | Expectation | 1Q | 2Q | 3Q | 4Q | YTD Act |
|---|---|---|---|---|---|---|
| Appeal Uphold Rate | >= 75% | | | | | -- | -- |

### KEY
Near Plan / Trend Alert

CONFIDENTIAL - ATTORNEY'S EYES ONLY

PLA-MS-BROFFMAN-INDIVIDUAL SCORECARDS-000026

The metrics contained in this report reflect general business projections based on the company's historical experience adjusted for its current business composition and outlook. They represent broad guideposts only, and do not constitute any form of denial or closure targets. They may not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial accountabilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists.

**EXHIBIT 14**
**Page 14 of 18**

ID Director Scorecard
As of 6/30/2013
Rollup By Individual Director

View Scorecard User Guide

Wetton, Elysabeth H

### Quantitative Metrics (Updated Weekly)

| Metric | Expectation | QTR.1 AVG | Apr | May | Week 1 | Week 2 | Week 3 | Week 4 | Week 5 | Jun (MTD) | Q2 AVG (QTD) | QTR.3 AVG | QTR.4 AVG | YTD AVG | YTD AVG BO / Site / Regn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # Undecided > 90/90 Days | N/A | 16 | 15 | 17 | 13 | 13 | 13 | 12 | 12 | 12 | 15 | - | - | 15 | 203 |
| % Undecided > 90/90 Days | <16% | 19 % | 18 % | 22 % | 17 % | 19 % | | | | | | - | - | 19 % | |
| % New Claim TPC Completed within Standard | >= 85% | | | | | | | | | | | | | | 76 % |
| % OCM TPC Past due > 90 Days | <5% | | | | | 5 % | 8 % | | | | | | | | |
| ROR > 90 Days | <=1% | | | | | | | | | | | | | | |
| No Payment > 90 Days | <5% | | | | | | | | | | | | | | |
| No Payment > 120 Days | <5% | | | | | | | | | | | | | | |
| CID Decision Completed | # Not Done by CID Date (Varies By Level - See User Guide) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | 0 | 11 |
| | None >3 Mos Post (Varies By Level - See User Guide) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | - | - | 0 | 185 |
| % of Inventory Without File Direction | N/A | 3 % | 3 % | 5 % | 4 % | 3 % | 4 % | 3 % | 3 % | 3 % | 4 % | - | - | 3 % | 55 % |
| Reopen - # Claims | N/A | 1 | 2 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 2 | - | - | 2 | 42 |
| Reopen - # Claimants | N/A | 1 | 2 | 2 | 2 | 0 | 1 | 1 | 2 | 2 | 2 | - | - | 2 | 32 |
| Reopen Rate | <=10% | | | | | | | | | | | - | - | 11 % | |
| Liability Acceptance Rate | N/A | 84 % | 69 % | 83 % | 100 % | 90 % | | 91 % | 91 % | 91 % | 82 % | - | - | 83 % | 87 % |

### Qualitative Metrics (Updated Weekly)

| Metric | Expectation | 2013 ID1 6-12 mo paid (Complete) | 2013 ID1 4-6 mo paid (In Progress) | 2013 ID 13-30 mo paid (In Progress) | Overall Average |
|---|---|---|---|---|---|
| QA - Eligibility Assessment | >=89% | | | | |
| QA - Financial | >=89% | | | | |
| QA - Claim Management | >=85% | | | | |
| QA - Decisions | >=89% | | | | |
| QA - Total Claim Owner Score (Review Count = 15) | >=89% | | | | |

### Qualitative Metrics (Updated Monthly)

| Metric | Expectation | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD Actual | YTD Actual BO / Site / Regn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### Qualitative Metrics (Updated Quarterly)

| Metric | Expectation | 1Q | 2Q | 3Q | 4Q | YTD Act |
|---|---|---|---|---|---|---|
| Appeal Upheld Rate | >= 75% | | | - | - | |

KEY

New Plan / Trend Alert

The metrics contained in this report reflect general business projections based on the company's historical experience adjusted for its current business composition and outlook. They represent broad guideposts only, and do not constitute any form of denial or closure targets. They may not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial accountabilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists.

CONFIDENTIAL - ATTORNEY'S EYES ONLY

PLA-MS-BROFFMAN-INDIVIDUAL SCORECARDS-000027

EXHIBIT 14
Page 15 of 19

View Scorecard User Guide

# ID Director Scorecard
## As of 9/30/2013
### Rollup By Individual Director

**Wetton, Elysabeth H**

### Quantitative Metrics (Updated Weekly)

| Metric | Expectation | QTR 1 AVG | QTR 2 AVG | Jul | Aug | Sep Week 1 | Week 2 | Week 3 | Week 4 | Week 5 | Q3 AVG (QTD) | QTR 3 AVG | QTR 4 AVG | YTD AVG | YTD AVG BO / Site / Regn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # Unclaimed > 90/60 Days | N/A | 16 | 15 | 11 | 14 | 11 | 14 | 11 | 13 | 13 | 13 | – | 14 | 216 |
| % Unclaimed > 90/60 Days | <16% | 18% | 26% | | | | | | | | | – | 17% | 216 |
| % New Claim TPC Completed within Standard | >= 87% | | | | | | | | | | | – | | |
| % OCM TPC Past due > 98 Days | <5% | | | | | | | | | | | – | | |
| RCR > 90 Days | <=1% | | | | | | | | | | | – | | |
| No Payment > 90 Days | <3% | | | | | | | | | | | – | | |
| No Payment > 120 Days | <3% | | | | | | | | | | | – | | |
| CID Decision Completed | # Not Done by CID Date (Varies By Level - See User Guide) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | – | 0 | 9 |
| | None >3 Mos Past (Varies By Level - See User Guide) | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | – | 0 | 187 |
| % of Inventory Without File Direction | N/A | 3% | 4% | 8% | 5% | 6% | 6% | 7% | 7% | 6% | 6% | – | 5% | 55% |
| Reopen - # Claims | N/A | 1 | 2 | 4 | 0 | 0 | 1 | 2 | 3 | 3 | 2 | – | 2 | 41 |
| Reopen - # Claimants | N/A | 1 | 2 | 2 | 0 | 1 | 1 | 2 | 3 | 2 | 2 | – | 2 | 31 |
| Reopen Rate | <=10% | | | | | | | | | | | – | 12% | 11% |
| Liability Acceptance Rate | N/A | 83% | 86% | 95% | 100% | 100% | 100% | 100% | 100% | 93% | 95% | – | 86% | 87% |

### Qualitative Metrics (Updated Weekly)

| Metric | Expectation | 2013 IDI 5-6-12 mo paid (Complete) | 2013 IDI 3 13-30 mo paid (Complete) | 2013 IDI 4 6-12 mo paid (In Progress) | 2013 IDI 6 13-30 mo paid "Sweeps" (In Progress) | 2013 IDI 5 6-12 mo paid "Sweeps" (In Progress) | Overall Average |
|---|---|---|---|---|---|---|---|
| QA - Eligibility Assessment | >=88% | | | | | 83.0% | |
| QA - Financial | >=88% | | | | | | |
| QA - Claim Management | >=88% | | | | | | |
| QA - Decisions | >=88% | | | | | | |
| QA - Total Claim Owner Score ( Review Count = 25) | >=88% | | | | | | |

### Qualitative Metrics (Updated Monthly)

| Metric | Expectation | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD Actual | YTD Actual BO / Site / Regn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### Qualitative Metrics (Updated Quarterly)

| Metric | Expectation | 1Q | 2Q | 3Q | 4Q | YTD Act |
|---|---|---|---|---|---|---|
| Appeal Uphold Rate | >= 75% | | | | | – |

**KEY:** NonPlan / Trend Alert / Exceed Plan

*The metrics contained in this report reflect general business projections based on the company's historical experience adjusted for its current business composition and outlook. They represent broad guideposts only, and do not constitute any form of dental or closure targets. They may not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial accountabilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists.*

CONFIDENTIAL - ATTORNEY'S EYES ONLY

PLA-MS-BROFFMAN-INDIVIDUAL SCORECARDS-000028.

**EXHIBIT 14**
**Page 16 of 18**

# ID Director Scorecard
## As of 12/31/2013
### Rollup By Individual Director

*View Scorecard User Guide*

**Wetton, Elysabeth H**

## Quantitative Metrics (Updated Weekly)

| Metric | Expectation | QTR 1 AVG | QTR 2 AVG | QTR 3 AVG | Oct | Nov | Week 1 | Week 2 Dec | Week 3 | Week 4 | Week 5 | Dec (QTD) | Q4 AVG (QTD) | YTD AVG | YTD AVG BO/Site/Regn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # Undecided > 90/90 Days | N/A | 16 | 15 | 15 | 21 | 25 | 25 | 26 | 22 | 24 | 22 | 22 | 23 | 16 | 225 |
| % Undecided > 90/90 Days | <16% | 18% | | | | | | | | | | | | 18% | |
| % New Claim TPC Completed within Standard | >= 95% | | | | | | | | | | | | | | |
| % OCM TPC Past due > 90 Days | <9% | | | | | | | | | | | | | | |
| ROR > 90 Days | <=1% | | | | | | | | | | | | | | |
| No Payment > 90 Days | <5% | | | | | | | | | | | | | | |
| No Payment > 120 Days | <5% | | | | | | | | | | | | | | |
| CID Decision Completed | # Not Done by CID Date (Varies By Level - See User Guide) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| | None >3 Mos Past (Varies By Level - See User Guide) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 190 |
| % of Inventory Without File Direction | N/A | 3% | 4% | 6% | 47% | 42% | 43% | 45% | 42% | 40% | 40% | 40% | 43% | 15% | 57% |
| Reopen - # Claims | N/A | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 40 |
| Reopen - # Claimants | N/A | 1 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 31 |
| Reopen Rate | <=1% | | | | | | | | | | | | | | |
| Liability Acceptance Rate | N/A | 81% | 78% | 95% | 91% | 94% | 100% | 90% | 90% | 90% | 92% | 92% | 92% | 87% | 88% |

## Qualitative Metrics (Updated Weekly)

| Metric | Expectation | 2013 ID1 6-12 mo paid "Complete" (Complete) | 2013 ID1 3 19-30 mo paid "Complete" (Complete) | 2013 ID1 4 6-12 mo paid "Complete" (Complete) | 2013 ID1 5 13-30 mo paid "Complete" (Complete) | 2013 ID1 6 13-30 mo paid "Dev/comp" (Complete) | 2013 ID1 6.5 6-12 mo paid "Dev/comp" (Complete) | Overall Average |
|---|---|---|---|---|---|---|---|---|
| QA - Eligibility Assessment | >89% | | | | | | | |
| QA - Financial | >89% | | | | | | | 83.0% |
| QA - Claim Management | >89% | | | | | | | |
| QA - Decisions | >89% | | | | | | | |
| QA - Total Claim Owner Score (Review Count >= 25) | >89% | | | | | | | |

## Qualitative Metrics (Updated Monthly)

| Metric | Expectation | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | YTD Actual | YTD Actual BO/Site/Regn |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |

**KEY**

Near/Plan / Trend Alert

## Qualitative Metrics (Updated Quarterly)

| Metric | Expectation | 1Q | 2Q | 3Q | 4Q | YTD Act |
|---|---|---|---|---|---|---|
| Complaints Received | N/A | 1 | 3 | 4 | 4 | 4 |
| Appeal Uphold Rate | >= 75% | | | | | |
| Complaints Justified | <1/Year | | | | | |

CONFIDENTIAL - ATTORNEY'S EYES ONLY

PLA-MS-BROFFMAN-INDIVIDUAL SCORECARDS-000029

**EXHIBIT 14**
**Page 17 of 18**

The metrics contained in this report reflect general business projections based on the company's historical experience adjusted for its current business composition and outlook. They represent broad guideposts only, and do not constitute any form of denial or closure targets. They may not be used to determine the outcome of a particular claim, each of which must be evaluated on its own merits without regard to any general or specific business plan projections. These metrics are intended for those with managerial accountabilities only, and are not intended for, and should not be shared with, Disability Benefits Specialists.

PLA-MS-BROFFMAN-INDIVIDUAL SCORECARDS-000030

CONFIDENTIAL - ATTORNEY'S EYES ONLY

**EXHIBIT 14**
**Page 18 of 18**